# EXHIBIT 1

US011318589B2

## (12) United States Patent
### Schneider et al.

(10) Patent No.: **US 11,318,589 B2**
(45) Date of Patent: **May 3, 2022**

(54) **IMPACT TOOL**

(71) Applicant: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

(72) Inventors: **Jacob P. Schneider**, Madison, WI (US); **James A. Yaccarino**, Greendale, WI (US); **Daniel R. Ertl**, Brookfield, WI (US)

(73) Assignee: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 242 days.

(21) Appl. No.: **16/278,382**

(22) Filed: **Feb. 18, 2019**

(65) **Prior Publication Data**

US 2019/0255687 A1      Aug. 22, 2019

**Related U.S. Application Data**

(60) Provisional application No. 62/631,986, filed on Feb. 19, 2018.

(51) **Int. Cl.**
*B25B 21/02* (2006.01)
*B25D 11/06* (2006.01)
(Continued)

(52) **U.S. Cl.**
CPC .............. *B25B 21/02* (2013.01); *B25D 11/04* (2013.01); *B25D 11/066* (2013.01);
(Continued)

(58) **Field of Classification Search**
CPC ....... B25B 21/02; B25B 21/00; B25B 21/026; B25B 23/147; B25B 23/1475;
(Continued)

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,373,664 A | 4/1945 | Emery | |
| 2,373,667 A | 4/1945 | Emery | |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 203944874 U | 11/2014 | |
| CN | 106112921 A | 11/2016 | |

(Continued)

OTHER PUBLICATIONS

International Search Report and Written Opinion for Application No. PCT/US2019/018403, dated Jun. 5, 2019, 12 pages.

(Continued)

*Primary Examiner* — Dariush Seif
(74) *Attorney, Agent, or Firm* — Michael Best & Friedrich LLP

(57) **ABSTRACT**

An impact tool includes a housing, an electric motor supported in the housing, and a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque. The drive assembly includes an anvil rotatable about an axis and having a head adjacent a distal end of the anvil. The head has a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis. The drive assembly also includes a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil.

**20 Claims, 13 Drawing Sheets**



## US 11,318,589 B2

Page 2

(51) **Int. Cl.**
 **B25D 11/04** (2006.01)
 **B25B 23/147** (2006.01)
 **B25D 16/00** (2006.01)
(52) **U.S. Cl.**
 CPC ........ *B25B 23/1475* (2013.01); *B25D 16/006* (2013.01); *B25D 2216/0023* (2013.01)
(58) **Field of Classification Search**
 CPC . B25B 23/1453; B25B 23/1405; B25B 19/00; B25D 11/04; B25D 11/066; B25D 16/00; B25D 16/003; B25D 16/006; B25D 2216/0023; B25F 5/026
 USPC ........... 173/117, 90, 91, 93, 94, 128; 81/464
 See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,564,224 A | 8/1951 | Mitchell et al. | |
| 2,825,436 A | 3/1958 | Amtsberg | |
| 2,881,884 A | 4/1959 | Amtsberg | |
| 2,973,071 A | 2/1961 | Sturrock | |
| 3,068,973 A | 12/1962 | Maurer | |
| 3,070,201 A | 12/1962 | Spyridakis | |
| 3,156,334 A | 11/1964 | Hoza | |
| 3,250,153 A | 5/1966 | Purkey | |
| 3,352,368 A | 11/1967 | Maffey, Jr. | |
| 3,362,486 A | 1/1968 | Alajouanine | |
| 3,369,615 A | 2/1968 | Maffey, Jr. et al. | |
| 3,606,931 A | 9/1971 | Karden | |
| 3,648,784 A | 3/1972 | Schoeps | |
| 3,804,180 A * | 4/1974 | Gelfand | B25B 21/02 173/15 |
| 4,002,212 A | 1/1977 | Schoeps | |
| 4,314,782 A | 2/1982 | Beekenkamp | |
| 4,505,170 A * | 3/1985 | Van Laere | B25F 3/00 81/464 |
| 4,619,162 A * | 10/1986 | Van Laere | B25B 21/02 173/104 |
| 4,719,976 A * | 1/1988 | Bleicher | B25D 16/003 173/109 |
| 4,905,423 A * | 3/1990 | van Laere | B25B 21/02 310/47 |
| 5,083,358 A | 1/1992 | Jones et al. | |
| 5,092,410 A | 3/1992 | Wallace et al. | |
| 5,836,403 A * | 11/1998 | Putney | B25B 21/02 173/205 |
| 5,888,031 A | 3/1999 | Buck et al. | |
| 6,104,114 A | 8/2000 | Takeda et al. | |
| 6,158,526 A | 12/2000 | Ghode et al. | |
| 6,227,308 B1 | 5/2001 | Ghode et al. | |
| 6,546,815 B2 | 4/2003 | Yamada et al. | |
| 7,032,685 B2 | 4/2006 | Nakamizo | |
| 7,259,486 B2 | 8/2007 | Yamamoto | |
| 7,673,702 B2 | 3/2010 | Johnson et al. | |
| 7,823,256 B2 | 11/2010 | Engelfried et al. | |
| 7,905,377 B2 * | 3/2011 | Krondorfer | B25C 1/06 227/8 |
| 7,918,286 B2 | 4/2011 | Nagasaka et al. | |
| 7,934,566 B2 * | 5/2011 | Hlinka | B25C 1/06 173/1 |
| 8,069,929 B2 | 12/2011 | Sugimoto et al. | |
| 8,127,974 B2 * | 3/2012 | Zhang | B25C 1/06 227/133 |
| 8,132,296 B2 | 3/2012 | Di Nicolantonio | |
| 8,371,394 B2 | 2/2013 | Grand | |
| 8,371,708 B2 | 2/2013 | Nagasaka et al. | |
| 8,407,860 B2 | 4/2013 | Brennenstuhl et al. | |
| 8,460,153 B2 | 6/2013 | Rudolph et al. | |
| 8,584,770 B2 | 11/2013 | Zhang et al. | |
| 8,827,003 B2 | 9/2014 | Nagasaka et al. | |
| 8,925,645 B2 | 1/2015 | Harada et al. | |
| 8,925,646 B2 | 1/2015 | Seith et al. | |
| 8,961,358 B2 | 2/2015 | Hirabayashi | |

| | | | |
|---|---|---|---|
| 9,114,521 B2 | 8/2015 | Yoshikawa | |
| 9,272,400 B2 | 3/2016 | Johnson | |
| 9,308,638 B2 | 4/2016 | Kondo et al. | |
| 9,321,159 B2 | 4/2016 | May | |
| 9,393,711 B2 * | 7/2016 | Myrhum, Jr | B26F 1/36 |
| 9,415,497 B2 | 8/2016 | Hecht et al. | |
| 9,463,566 B2 | 10/2016 | Yoshikane et al. | |
| 9,566,692 B2 | 2/2017 | Seith et al. | |
| 9,643,300 B2 * | 5/2017 | Kumagai | B25B 21/02 |
| 9,849,577 B2 * | 12/2017 | Wyler | B25F 5/006 |
| 10,295,990 B2 * | 5/2019 | Dey, IV | G06F 3/04817 |
| 10,654,153 B2 * | 5/2020 | Murakami | B25B 21/02 |
| 2001/0004939 A1 * | 6/2001 | Durmeyer | E02D 7/06 173/117 |
| 2002/0035876 A1 | 3/2002 | Donaldson, Jr. | |
| 2005/0121209 A1 * | 6/2005 | Shimizu | B25B 21/00 173/217 |
| 2007/0000676 A1 * | 1/2007 | Arimura | B25B 23/1475 173/179 |
| 2007/0209162 A1 | 9/2007 | McRoberts et al. | |
| 2008/0078067 A1 | 4/2008 | Nicolantonio et al. | |
| 2008/0099217 A1 * | 5/2008 | Seith | B25B 21/026 173/1 |
| 2009/0133894 A1 * | 5/2009 | Mizuhara | B25B 21/02 173/217 |
| 2010/0005629 A1 | 1/2010 | Di Nicolantonio | |
| 2010/0096155 A1 * | 4/2010 | Iwata | B25B 23/1475 173/176 |
| 2011/0011609 A1 | 1/2011 | Simm et al. | |
| 2011/0073334 A1 * | 3/2011 | Iimura | B25B 23/1475 173/2 |
| 2011/0079407 A1 * | 4/2011 | Iimura | B25B 23/1475 173/2 |
| 2011/0188232 A1 * | 8/2011 | Friedman | B25B 21/02 362/119 |
| 2011/0315417 A1 * | 12/2011 | Matsunaga | B25B 23/14 173/176 |
| 2012/0073846 A1 * | 3/2012 | Hirai | B25B 21/02 173/200 |
| 2012/0199372 A1 * | 8/2012 | Nishikawa | B25B 23/1475 173/132 |
| 2012/0234566 A1 * | 9/2012 | Mashiko | B25F 5/00 173/93.5 |
| 2012/0279736 A1 * | 11/2012 | Tanimoto | B25B 23/1475 173/2 |
| 2012/0292065 A1 | 11/2012 | Hoshi et al. | |
| 2012/0292070 A1 * | 11/2012 | Ito | H02K 11/35 173/217 |
| 2012/0318549 A1 * | 12/2012 | Nagasaka | B25F 5/008 173/109 |
| 2012/0318550 A1 * | 12/2012 | Tanimoto | B25B 23/1475 173/117 |
| 2012/0319508 A1 * | 12/2012 | Oomori | B25F 5/02 310/50 |
| 2013/0000934 A1 * | 1/2013 | Tadokoro | B25B 21/00 173/20 |
| 2013/0008679 A1 * | 1/2013 | Nishikawa | B25B 21/02 173/93 |
| 2013/0014967 A1 * | 1/2013 | Ito | B25F 5/021 173/93 |
| 2013/0025892 A1 * | 1/2013 | Mashiko | B25B 21/02 173/2 |
| 2013/0062086 A1 * | 3/2013 | Ito | B25B 23/1405 173/1 |
| 2013/0062088 A1 * | 3/2013 | Mashiko | B25B 21/02 173/2 |
| 2013/0075121 A1 * | 3/2013 | Nakamura | B25B 21/026 173/94 |
| 2013/0087355 A1 * | 4/2013 | Oomori | B25B 21/026 173/47 |
| 2013/0126202 A1 * | 5/2013 | Oomori | B25B 21/00 173/217 |
| 2013/0133911 A1 * | 5/2013 | Ishikawa | B25B 21/00 173/176 |
| 2013/0139614 A1 * | 6/2013 | Johnson | B25B 23/14 73/862.21 |

US 11,318,589 B2

Page 3

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2013/0233584 A1* | 9/2013 | Mashiko | B25B 23/147 | 173/181 |
| 2013/0270932 A1 | 10/2013 | Hatfield et al. | | |
| 2013/0270934 A1 | 10/2013 | Smith et al. | | |
| 2013/0333910 A1* | 12/2013 | Tanimoto | B25B 21/026 | 173/176 |
| 2014/0069672 A1* | 3/2014 | Mashiko | B25B 21/00 | 173/47 |
| 2014/0124229 A1 | 5/2014 | Takahashi et al. | | |
| 2014/0131059 A1* | 5/2014 | Verbrugge | B25F 5/008 | 173/217 |
| 2014/0145524 A1* | 5/2014 | Tanimoto | B25B 23/1475 | 310/50 |
| 2014/0158388 A1 | 6/2014 | Johnson | | |
| 2014/0158390 A1* | 6/2014 | Mashiko | B25B 21/00 | 173/47 |
| 2014/0182869 A1 | 7/2014 | Kumagai et al. | | |
| 2014/0224075 A1* | 8/2014 | Merrick | B25B 23/0035 | 81/52 |
| 2014/0251649 A1 | 9/2014 | Kondo | | |
| 2014/0371018 A1* | 12/2014 | Ito | B25F 5/001 | 475/149 |
| 2014/0374130 A1* | 12/2014 | Nakamura | B25D 11/00 | 173/176 |
| 2015/0000946 A1* | 1/2015 | Amend | B25B 21/026 | 173/93 |
| 2015/0022125 A1* | 1/2015 | Takano | B25F 5/008 | 318/139 |
| 2015/0041169 A1* | 2/2015 | Kumagai | B25D 17/26 | 173/93.7 |
| 2015/0047866 A1* | 2/2015 | Sakai | B25F 5/00 | 173/179 |
| 2015/0075829 A1 | 3/2015 | Seith et al. | | |
| 2015/0083448 A1 | 3/2015 | Chen et al. | | |
| 2015/0083451 A1* | 3/2015 | Nishikawa | B25B 21/026 | 173/48 |
| 2015/0096775 A1 | 4/2015 | Chen | | |
| 2015/0144365 A1* | 5/2015 | Hirabayashi | B25B 23/1405 | 173/2 |
| 2015/0209952 A1 | 7/2015 | Nishii et al. | | |
| 2015/0231770 A1* | 8/2015 | Kusakawa | B25B 23/1475 | 173/93.5 |
| 2015/0231771 A1* | 8/2015 | Sakai | B25B 21/026 | 173/176 |
| 2015/0303842 A1* | 10/2015 | Takano | H02P 6/30 | 173/2 |
| 2015/0336249 A1* | 11/2015 | Iwata | B25B 23/1475 | 173/1 |
| 2015/0343617 A1* | 12/2015 | Kondo | B25F 5/00 | 173/93 |
| 2015/0352699 A1* | 12/2015 | Sakai | B25B 21/026 | 173/181 |
| 2016/0008961 A1* | 1/2016 | Takano | B25F 5/00 | 173/2 |
| 2016/0079887 A1* | 3/2016 | Takano | H02P 1/22 | 318/431 |
| 2016/0107297 A1* | 4/2016 | Ishikawa | B25B 21/008 | 173/179 |
| 2016/0129568 A1* | 5/2016 | Nishikawa | B25B 21/02 | 173/93 |
| 2016/0250743 A1* | 9/2016 | Kikuchi | B25F 5/008 | 173/46 |
| 2016/0311102 A1* | 10/2016 | Ebner | B25D 16/006 | |
| 2016/0325415 A1* | 11/2016 | Huber | B25B 23/18 | |
| 2016/0354905 A1* | 12/2016 | Ely | B25B 21/02 | |
| 2017/0021478 A1* | 1/2017 | Junkers | F16B 39/24 | |
| 2017/0028537 A1* | 2/2017 | McClung | B25B 13/06 | |
| 2017/0036327 A1 | 2/2017 | Murakami et al. | | |
| 2017/0057064 A1* | 3/2017 | Ishikawa | B25B 23/1475 | |
| 2017/0144278 A1 | 5/2017 | Nishikawa et al. | | |
| 2017/0151657 A1* | 6/2017 | Nagasaka | H01H 13/023 | |
| 2017/0173768 A1* | 6/2017 | Dey, IV | B25B 23/1475 | |
| 2017/0190027 A1* | 7/2017 | Koizumi | H02J 7/345 | |
| 2017/0190028 A1* | 7/2017 | Howard | B25B 21/026 | |
| 2017/0190032 A1* | 7/2017 | Leong | B25F 5/00 | |
| 2017/0239801 A1* | 8/2017 | Kondo | B25F 5/001 | |
| 2017/0246732 A1 | 8/2017 | Dey, IV et al. | | |
| 2017/0326712 A1* | 11/2017 | Li | B25F 5/001 | |
| 2017/0326720 A1* | 11/2017 | Kuroyanagi | B25B 23/18 | |
| 2017/0348835 A1* | 12/2017 | Skelly | B25B 23/0078 | |
| 2018/0001444 A1* | 1/2018 | Matsushita | B25B 21/02 | |
| 2018/0117745 A1 | 5/2018 | Murakami et al. | | |
| 2018/0200872 A1* | 7/2018 | Leong | B25B 21/002 | |
| 2018/0222022 A1* | 8/2018 | Kumagai | B25F 5/001 | |
| 2019/0030692 A1* | 1/2019 | Harada | B25B 21/023 | |
| 2019/0030696 A1* | 1/2019 | Seith | B25B 21/02 | |
| 2019/0255687 A1* | 8/2019 | Schneider | B25B 21/02 | |
| 2020/0009709 A1* | 1/2020 | Kumagai | B25B 21/02 | |
| 2020/0122281 A1* | 4/2020 | Wierer | B25D 16/006 | |
| 2020/0262037 A1* | 8/2020 | Schneider | B25B 21/026 | |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| EP | 0249037 B1 | 8/1990 |
| EP | 1036635 A2 | 9/2000 |
| EP | 2045045 B1 | 9/2010 |
| EP | 2191941 B1 | 3/2012 |
| GB | 965516 A | 7/1964 |
| GB | 2462992 A | 1/2010 |
| JP | 2003220569 A | 8/2003 |
| WO | 03092964 A1 | 11/2003 |
| WO | 2009071376 A1 | 6/2009 |
| WO | 2009092486 A1 | 7/2009 |

OTHER PUBLICATIONS

Extended European Search Report for Application No. 19754944.7 dated Oct. 18, 2021 (11 pages).

* cited by examiner



FIG. 1



FIG. 2





FIG. 5A

FIG. 4C

FIG. 5B



FIG. 6



FIG. 7



FIG. 8



FIG. 9A

FIG. 9B

FIG. 9C



FIG. 9E

FIG. 9D



FIG. 11

FIG. 10



FIG. 12



FIG. 13



FIG. 14

US 11,318,589 B2

## 1

### IMPACT TOOL

#### CROSS-REFERENCE TO RELATED APPLICATIONS

This application claims priority to U.S. Provisional Patent Application No. 62/631,986, filed on Feb. 19, 2018, the entire content of which is incorporated herein by reference.

#### FIELD OF THE INVENTION

The present invention relates to power tools, and more specifically to impact tools.

#### BACKGROUND OF THE INVENTION

Impact tools or wrenches are typically utilized to provide a striking rotational force, or intermittent applications of torque, to a tool element or workpiece (e.g., a fastener) to either tighten or loosen the fastener. As such, impact wrenches are typically used to loosen or remove stuck fasteners (e.g., an automobile lug nut on an axle stud) that are otherwise not removable or very difficult to remove using hand tools.

#### SUMMARY OF THE INVENTION

The present invention provides, in one aspect, an impact tool including a housing, an electric motor supported in the housing, and a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque. The drive assembly includes an anvil rotatable about an axis and having a head adjacent a distal end of the anvil. The head has a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis. The drive assembly also includes a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil.

The present invention provides, in another aspect, an impact tool including a housing and a brushless electric motor supported in the housing. The motor has a nominal diameter of at least 50 mm, a stator with a plurality of stator windings, and a rotor with a plurality of permanent magnets. The impact tool also includes a battery pack supported by the housing for providing power to the motor. The battery pack has a nominal voltage of at least 18 Volts and a nominal capacity of at least 5 Ah. The impact tool also includes a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque without exceeding 100 amperes of current drawn by the motor. The drive assembly includes an anvil, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil.

The present invention provides, in another aspect, an impact tool including a housing and a brushless electric motor supported in the housing. The motor includes a stator with a plurality of stator windings and a rotor with a plurality of permanent magnets. The impact tool also includes a battery pack supported by the housing for providing power to the motor. The battery pack has a nominal voltage of at least 18 Volts and a nominal capacity of at least 5 Ah. The

## 2

impact tool also includes a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece. The drive assembly includes an anvil, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil at a rate of no more than 1 impact per revolution of the hammer to provide at least 90 Joules of impact energy to the anvil per revolution of the hammer, and a spring for biasing the hammer in an axial direction toward the anvil.

Other features and aspects of the invention will become apparent by consideration of the following detailed description and accompanying drawings.

#### BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a perspective view of an impact wrench according to one embodiment.

FIG. **2** is a cross-sectional view of the impact wrench of FIG. **1**, taken along line **2-2** in FIG. **1**.

FIG. **3** is a perspective cross-sectional view, illustrating a hammer and an anvil of the impact wrench of FIG. **1**.

FIG. **4A** is a perspective view of the anvil of FIG. **3**.

FIG. **4B** is another perspective view of the anvil of FIG. **3**.

FIG. **4C** is a front view of the anvil of FIG. **3**.

FIG. **5A** is a perspective view of an anvil according to another embodiment, usable with the impact wrench of FIG. **1**.

FIG. **5B** is a front view of the anvil of FIG. **5A**.

FIG. **6** is a cross-sectional view of a drive assembly according to one embodiment that may be used with the impact wrench of FIG. **1**.

FIG. 7 is an exemplary graph illustrating an axial position of the hammer versus an angular position of the hammer during operation of the impact wrench of FIG. **1** in a first mode.

FIG. **8** is an exemplary graph illustrating an axial position of the hammer versus an angular position of the hammer during operation of the impact wrench of FIG. **1** in a second mode.

FIGS. **9A-E** illustrate operation of the impact wrench of FIG. **1** in the second mode.

FIG. **10** is a perspective view of an anvil according to another embodiment.

FIG. **11** is another perspective view of the anvil of FIG. **14**.

FIG. **12** is a perspective view of an impact wrench according to another embodiment.

FIG. **13** is a cross-sectional view of the impact wrench of FIG. **12**.

FIG. **14** is an enlarged cross-sectional view of a portion of the impact wrench of FIG. **12**.

Before any embodiments of the invention are explained in detail, it is to be understood that the invention is not limited in its application to the details of construction and the arrangement of components set forth in the following description or illustrated in the following drawings. The invention is capable of other embodiments and of being practiced or of being carried out in various ways. Also, it is to be understood that the phraseology and terminology used herein is for the purpose of description and should not be regarded as limiting.

#### DETAILED DESCRIPTION

FIG. **1** illustrates a power tool in the form of an impact tool or impact wrench **10**. The impact wrench **10** includes a

US 11,318,589 B2

**3**

housing **14** with a motor housing portion **18**, a front housing portion **22** coupled to the motor housing portion **18** (e.g., by a plurality of fasteners), and a generally D-shaped handle portion **26** disposed rearward of the motor housing portion **18**. The handle portion **26** includes a grip **27** that can be grasped by a user operating the impact wrench **10**. The grip **27** is spaced from the motor housing portion **18** such that an aperture **28** is defined between the grip **27** and the motor housing portion **18**. In the illustrated embodiment, the handle portion **26** and the motor housing portion **18** are defined by cooperating clamshell halves, and the front housing portion **22** is a unitary body. In some embodiments, a rubber boot or end cap (not shown) may cover a front end of the front housing portion **22** to provide protection for the front housing portion **22**. The rubber boot may be permanently affixed to the front housing portion **22** or removable and replaceable.

With continued reference to FIG. **1**, the impact wrench **10** has a battery pack **34** removably coupled to a battery receptacle **38** located at a bottom end of the handle portion **26** (i.e. generally below the grip **27**). The battery pack **34** includes a housing **39** enclosing a plurality of battery cells (not shown), which are electrically connected to provide the desired output (e.g., nominal voltage, current capacity, etc.) of the battery pack **34**. In some embodiments, each battery cell has a nominal voltage between about 3 Volts (V) and about 5 V. The battery pack **34** preferably has a nominal capacity of at least 5 Amp-hours (Ah) (e.g., with two strings of five series-connected battery cells (a "5S2P" pack)). In some embodiments, the battery pack **34** has a nominal capacity of at least 9 Ah (e.g., with three strings of five series-connected battery cells (a "5S3P pack"). The illustrated battery pack **34** has a nominal output voltage of at least 18 V. The battery pack **34** is rechargeable, and the cells may have a Lithium-based chemistry (e.g., Lithium, Lithium-ion, etc.) or any other suitable chemistry.

Referring to FIG. **2**, an electric motor **42**, supported within the motor housing portion **18**, receives power from the battery pack **34** (FIG. **1**) when the battery pack **34** is coupled to the battery receptacle **38**. The illustrated motor **42** is a brushless direct current ("BLDC") motor with a stator **46** that has a plurality of stator windings **48** (FIG. **2**). A rotor or output shaft **50** of the motor **42** has a plurality of permanent magnets **52**. In some embodiments, the motor **42** has a nominal diameter of at least 50 mm. In other embodiments, the motor **42** has a nominal diameter of at least 60 mm. In other embodiments, the motor **42** has a nominal diameter of at least 70 mm. In some embodiments, the stator **46** has a stack length of at least 18 mm. In some embodiments, the stator **46** has a stack length of at least 22 mm. In some embodiments, the stator **46** has a stack length of at least 30 mm. In some embodiments, the stator **46** has a stack length of at least 35 mm. For example, in one embodiment, the motor **42** is a BL60-18 motor having a nominal diameter of 60 mm and a stack length of 18 mm. In another embodiment, the motor **42** is a BL60-30 motor having a nominal diameter of 60 mm and a stack length of 30 mm. In another embodiment, the motor **42** is a BL70-35 motor having a nominal diameter of 70 mm and a stack length of 35 mm. Table 1 lists an approximate peak power and efficiency of each of these exemplary motors **42** when paired with a battery pack **34** having a particular capacity. It should be understood that the peak power and efficiency for each of the motors listed in Table 1 may vary (e.g., due to manufacturing and assembly tolerances).

**4**

TABLE 1

| Motor | BL60-18 | BL60-30 | BL70-35 |
|---|---|---|---|
| Battery Capacity (Ah) | 5 | 9 | 12 |
| Peak Power (W) | 948.6 | 1410.4 | 1784.4 |
| Peak Efficiency | 80.7% | 84.3% | 85% |

The output shaft **50** is rotatable about an axis **54** relative to the stator **46**. A fan **58** is coupled to the output shaft **50** (e.g., via a splined connection) adjacent a front end of the motor **42**. The impact wrench **10** also includes a trigger **62** provided on the handle portion **26** that selectively electrically connects the motor **42** and the battery pack **34** to provide DC power to the motor **42**. In the illustrated embodiment, a solid state switch **64** carries substantially all of the current from the battery pack **34** to the motor **42**. The solid state switch **64** is disposed within the grip **27**, generally below the trigger **62**.

In other embodiments, the impact wrench **10** may include a power cord for electrically connecting the motor **42** to a source of AC power. As a further alternative, the impact wrench **10** may be configured to operate using a different power source (e.g., a pneumatic power source, etc.). The battery pack **34** is the preferred means for powering the impact wrench **10**, however, because a cordless impact wrench advantageously requires less maintenance (e.g., no oiling of air lines or compressor motor) and can be used in locations where compressed air or other power sources are unavailable.

With continued reference to FIG. **2**, the impact wrench **10** further includes a gear assembly **66** coupled to the motor output shaft **50** and a drive assembly **70** coupled to an output of the gear assembly **66**. The gear assembly **66** is supported within the housing **14** by a gear support **74**, which is coupled between the motor housing portion **18** and the front housing portion **22** in the illustrated embodiment. The gear support **74** and the front housing portion **22** collectively define a gear case. The gear assembly **66** may be configured in any of a number of different ways to provide a speed reduction between the output shaft **50** and an input of the drive assembly **70**.

With reference to FIG. **3**, the illustrated gear assembly **66** includes a helical pinion **82** formed on the motor output shaft **50**, a plurality of helical planet gears **86** meshed with the helical pinion **82**, and a helical ring gear **90** meshed with the planet gears **86** and rotationally fixed within the gear case (e.g., via splines formed in the front housing portion **22** or any other suitable arrangement). The planet gears **86** are mounted on a camshaft **94** of the drive assembly **70** such that the camshaft **94** acts as a planet carrier. Accordingly, rotation of the output shaft **50** rotates the planet gears **86**, which then advance along the inner circumference of the ring gear **90** and thereby rotate the camshaft **94**. In the illustrated embodiment, the gear assembly **66** provides a gear ratio from the output shaft **50** to the camshaft **94** between 10:1 and 14:1; however, the gear assembly **66** may be configured to provide other gear ratios.

The drive assembly **70** includes an anvil **200**, extending from the front housing portion **22**, to which a tool element (e.g., a socket; not shown) can be coupled for performing work on a workpiece (e.g., a fastener). The drive assembly **70** is configured to convert the continuous rotational force or torque provided by the motor **42** and gear assembly **66** to a striking rotational force or intermittent applications of torque to the anvil **200** when the reaction torque on the anvil **200** (e.g., due to engagement between the tool element and

US 11,318,589 B2

5                                                                                          6

a fastener being worked upon) exceeds a certain threshold. In the illustrated embodiment of the impact wrench 10, the drive assembly 66 includes the camshaft 94, a hammer 204 supported on and axially slidable relative to the camshaft 94, and the anvil 200.

The drive assembly 70 further includes a spring 208 biasing the hammer 204 toward the front of the impact wrench 10 (i.e., in the right direction of FIG. 3). In other words, the spring 208 biases the hammer 204 in an axial direction toward the anvil 200, along the axis 54. A thrust bearing 212 and a thrust washer 216 are positioned between the spring 208 and the hammer 204. The thrust bearing 212 and the thrust washer 216 allow for the spring 208 and the camshaft 94 to continue to rotate relative to the hammer 204 after each impact strike when lugs 218 on the hammer 204 (FIG. 3) engage with corresponding anvil lugs 220.

The camshaft 94 further includes cam grooves 224 (FIG. 2) in which corresponding cam balls 228 are received. The cam balls 228 are in driving engagement with the hammer 204 and movement of the cam balls 228 within the cam grooves 221 allows for relative axial movement of the hammer 204 along the camshaft 94 when the hammer lugs 218 and the anvil lugs 220 are engaged and the camshaft 94 continues to rotate. A bushing 222 is disposed within the front portion 22 of the housing to rotationally support the anvil 200. A washer 226, which in some embodiments may be an integral flange portion of bushing 222, is located between the anvil 200 and a front end of the front housing portion 22. In some embodiments, multiple washers 226 may be provided as a washer stack.

With reference to FIGS. 4A-C, the illustrated anvil 200 includes a head 232 at its distal end. As illustrated in FIG. 4C, the head 232 has a generally square cross-sectional shape in a plane oriented transverse a rotational axis of the anvil 200 (i.e. the axis 54). The illustrated head 232 has a minimum cross-sectional width 236 of about 1-inch (i.e. a nominal width of 1-inch), such that head 232 can be connected to standard, 1-inch square drive fasteners and tool elements. Measured differently, a circle 237 circumscribing the head 236 has a diameter 239 of about 1.22 inches. In other embodiments, the head 232 may have other nominal widths (e.g., ½ inch, ¾ inch, 1½ inch, etc.). In addition, the head 232 may include other geometries (e.g., hexagonal, spline patterns, and the like).

Each of the illustrated anvil lugs 220 defines a base or cord dimension 240 (FIG. 4A) and a nominal contact area 244 (FIG. 4B) where the hammer lugs 218 contact the anvil lug 220. In the illustrated embodiment, the base dimension 240 is at least 14 mm, and the nominal contact area 244 is at least 260 mm$^2$. The base dimension 240 and the nominal contact area 244 are larger than that of typical impact wrench anvils in order to provide greater strength and higher torque transfer through the anvil 200.

In some embodiments, the anvil 200 may be interchangeable with anvils of various lengths and/or head sizes. For example, the illustrated anvil 200 is relatively long and may advantageously provide the impact wrench 10 with longer reach. FIGS. 5A and 5B illustrate an anvil 200a according to another embodiment. The anvil 200a is shorter in length than the anvil 200. Accordingly, the anvil 200a may be used when a more compact length is desired for the impact wrench 10, or to reduce the weight of the impact wrench 10.

The anvil 200a includes a head 232a with a plurality of axially-extending splines 233a that collectively define a spline pattern (FIG. 5A). With reference to FIG. 5B, the illustrated spline pattern is an ASME No. 5 spline pattern, with a cross-sectional width 236a of about 1.615 inches (corresponding to a nominal size of 1⅝ inches). As such, the head 232a can be connected to standard, ASME No. 5 spline drive fasteners and tool elements. A circle 237a circumscribing the head 236a has a diameter 239a that is equal to the cross-sectional width 236a.

The anvil 200a includes anvil lugs 220a, each defining a base or cord dimension 240a and a nominal contact area 244a where the hammer lugs 218 contact the anvil lug 220a. (FIG. 5A). The base dimension 240a may be at least 23 mm, and the contact area 244a may be at least 335 mm$^2$.

Thus, in some embodiments, the impact wrench 10 may have an anvil 200, 200a with a head 232, 232a having a cross-sectional width of at least 1-inch. This relatively large head size may be used for high-torque fastening tasks beyond of the capabilities of typical battery-powered impact tools.

Referring to FIG. 1, the illustrated impact wrench 10 further includes a second handle 150 coupled to a second handle mount 154. The second handle 150 is a generally U-shaped handle with a central grip portion 156, which may be covered by an elastomeric overmold. The second handle mount 154 includes a band clamp 158 that surrounds the front housing portion 22. The second handle mount 154 also includes an adjustment mechanism 162. The adjustment mechanism 162 can be loosened to permit adjustment of the second handle 150. In particular, the second handle 150 is rotatable about an axis 170 when the adjustment mechanism 162 is loosened. In some embodiments, loosening the adjustment mechanism 162 may also loosen the band clamp 158 to permit rotation of the second handle 150 and the second handle mount 154 about the axis 54 (FIG. 2).

In operation of the impact wrench 10, an operator depresses the trigger 62 to activate the motor 42, which continuously drives the gear assembly 66 and the camshaft 94 via the output shaft 50. As the camshaft 94 rotates, the cam balls 228 drive the hammer 204 to co-rotate with the camshaft 94, and the hammer lugs 218 engage, respectively, driven surfaces of the anvil lugs 220 to provide an impact and to rotatably drive the anvil 200 and the tool element. After each impact, the hammer 204 moves or slides rearward along the camshaft 94, away from the anvil 200, so that the hammer lugs disengage the anvil lugs 220. As the hammer 204 moves rearward, the cam balls 228 situated in the respective cam grooves 224 in the camshaft 94 move rearward in the cam grooves 224. The spring 208 stores some of the rearward energy of the hammer 204 to provide a return mechanism for the hammer 204. After the hammer lugs 218 disengage the respective anvil lugs 220, the hammer 204 continues to rotate and moves or slides forwardly, toward the anvil 200, as the spring 208 releases its stored energy, until the drive surfaces of the hammer lugs 218 re-engage the driven surfaces of the anvil lugs 220 to cause another impact.

The impact wrench 10 may be operable in a first mode to deliver two blows or impacts to the anvil 200 per revolution of the camshaft 94 and additionally or alternatively in a second mode to deliver a single blow or impact to the anvil 200 per revolution of the camshaft 94. Components of the impact wrench 10 (e.g., the spring 208, the camshaft 94, and/or the hammer 204) may be replaced or modified to operate the impact wrench 10 in either the first mode or the second mode.

For example, FIG. 6 illustrates a drive assembly 70' that may replace the drive assembly 70 to configure the impact wrench 10 for operating in the second mode. The drive assembly 70' includes a camshaft 94' with cam grooves 224' and cam ball 228', a hammer 204', and a spring 208' that may

US 11,318,589 B2

7

differ in a variety of ways from the components of the drive assembly **70**. For example, the camshaft **94'** of the assembly **70'** is longer than the camshaft **94**, and the cam grooves **224'** permit greater axial displacement the hammer **204'**. The spring **208'** is softer to accommodate greater compression due to the increased axial displacement of the hammer **204'**. In some embodiments, the hammer **204'** is axially displaceable in one direction along the camshaft **94'** by a distance of at least 40 millimeters.

Table 2 provides a comparison between various aspects of the drive assembly **70**, which can be used to operate the impact wrench **10** in the first mode, and the drive assembly **70'**, which can be used to operate the impact wrench **10** in the second mode. Optionally, the drive assembly **70'** can also be used to operate the impact wrench **10** in the first mode when the motor **42** is operated at a lower speed, as discussed in greater detail below.

TABLE 2

|  | Drive Assembly 70 | Drive Assembly 70' |
|---|---|---|
| Impacts per Revolution | 2 | 1 |
| Spring Preload (N) | 860 | 350 |
| Spring Rate (N/mm) | 65 | 32 |
| Spring Preload Length (mm) | 78.93 | 78.93 |
| Spring Wire Diameter (mm) | 6.19 | 6.19 |
| Spring Mean Diameter (mm) | 47.72 | 47.72 |
| Cam Shaft Diameter (mm) | 36 | 36 |
| Cam Angle (deg) | 31.2 | 31.2 |
| Cam Ball Diameter (mm) | 9.525 | 9.525 |
| Hammer Mass (kg) | 1.42 | 1.42 |
| Hammer Moment of Inertia (kg-m2) | 1.41E−03 | 1.41E−03 |
| Hammer Axial Travel (mm) | 23.80 | 48.20 |
| Gear Ratio | 11.4 | 11.4 |

FIG. **7** is an exemplary graph **250** illustrating operation of the impact wrench **10** in the first mode (i.e. two impacts per revolution). The graph **250** includes a curve **254** representing an axial position of the hammer **204** along the camshaft **94** versus a rotational position of the hammer **204**. The curve **254** includes a plurality of peaks **258**, each representing the rearmost position of the hammer **204** on the camshaft **94**. A period **262** of the curve **254** is defined between adjacent peaks **258**. An area $A_1$ under the curve **254** is proportional to the kinetic energy of the hammer **204** when it impacts the anvil **200**.

FIG. **8** is an exemplary graph **250'** illustrating operation of the impact wrench **10** in the second mode (i.e. one impact per revolution). The graph **250'** includes a curve **254'** representing an axial position of the hammer **204'** along the camshaft **94'** versus a rotational position of the hammer **204'**. The curve **254'** includes a plurality of peaks **258'**, each representing the rearmost position of the hammer **204'** on the camshaft **94'**. A period **262'** of the curve **254'** is defined between adjacent peaks **258'**. An area $A_2$ under the curve **254'** is proportional to the kinetic energy of the hammer **204'** when it impacts the anvil **200**.

It is evident when comparing the graph **250** and the graph **250'** that the hammer **204'** is displaced a greater axial distance than the hammer **204** before reaching their respective rearmost axial positions. In addition, the area $A_2$ is greater than the area $A_1$, indicating that more kinetic energy is transferred to the anvil **200** per impact in the second mode than in the first mode. Finally, the period **262'** is greater than the period **262**, indicating that fewer impacts per minute are delivered in the second mode than in the first mode.

FIGS. **9**A-E illustrate operation of the impact wrench **10** in the second mode (i.e. delivering one impact per revolu-

8

tion). The hammer **204'** includes first and second hammer lugs **218**A', **218**B', and the anvil **200** includes first and second anvil lugs **220**A, **220**B. FIG. **9**A illustrates the hammer **204'** just prior to the hammer lugs **218**A', **218**B' impacting the anvil lugs **220**A, **220**B. The hammer **204'** rotates in the direction of arrow **270** while moving toward the anvil **200**.

As the hammer **204'** reaches its forwardmost axial position, the first hammer lug **218**A' impacts the first anvil lug **220**A, and the second hammer lug **218**B' impacts the second anvil lug **220**B, as shown in FIG. **9**B. This advances the anvil **200** in the direction of arrow **270**. After delivering the impact, the hammer **204'** moves away from the anvil **200** along the camshaft **94'**, and begins to rotate relative to the anvil **200** in the direction of arrow **270** once the hammer lugs **218**A', **218**B' are clear of the anvil lugs **220**A, **220**B (FIG. **9**C). The motor **42** accelerates the hammer **204'**, and the hammer **204'** completes approximately an entire rotation before impacting the anvil **200** again as shown in FIG. **9**E.

The precise amount of rotation of the hammer **204'** may vary due to rebound effects. In the illustrated embodiment, the hammer **204'** rotates between 345 degrees and 375 degrees between successive impacts. In addition, when operating in the second mode, the first hammer lug **218**A' always impacts the first anvil lug **220**A, and the second hammer lug **218**B' always impacts the second anvil lug **220**B.

Table 3 includes experimental results illustrating the fastening torque that the impact wrench **10** is capable of applying to a fastener when operating in the first mode (i.e. delivering two impacts per revolution). As defined herein, the term "fastening torque" means torque applied to a fastener in a direction increasing tension (i.e. in a tightening direction). Table 3 lists the current drawn by the motor **42** and the peak fastening torque exerted on five different 1½ inch bolts over the course of ten seconds. The motor **42** used in these tests was a BL60-30 motor having a nominal diameter of 60 mm and a stator stack length of 30 mm.

TABLE 3

|  | Bolt 1 | Bolt 2 | Bolt 3 | Bolt 4 | Bolt 5 |
|---|---|---|---|---|---|
| Current (A) | 78.11 | 78.7 | 79.32 | 77.12 | 77.41 |
| Peak Fastening Torque (ft-lbs) | 2382 | 1982 | 2162 | 2275 | 1877 |

Accordingly, as illustrated by Table 3, the drive assembly **70** of the impact wrench **10** converts the continuous torque input from the motor **52** to deliver consecutive rotational impacts on a workpiece, producing at least 1,700 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,700 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 100

US 11,318,589 B2

9

A of current drawn by the motor 42. In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor 42.

In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor 42. In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor 42.

The impact wrench 10 can operate at a plurality of different speed settings. In some embodiments, the operating mode of the impact wrench 10 (i.e. the first mode or the second mode) may be dependent upon the speed setting. For example, the drive assembly 70' enables the impact wrench 10 to operate in the second mode when the motor 42 drives the output shaft 50 at a maximum speed and in the first mode when the motor 42 drives the output shaft 50 at a lower speed (e.g., about 60% of the maximum speed). Thus, in some embodiments, a user may toggle between the first mode and the second mode by varying the operating speed of the motor 42.

Table 4 includes simulated performance data for the impact wrench 10 operating in the first mode and in the second mode at the maximum (100%) speed setting. The performance data was simulated for both a BL60-30 motor and a BL70-35 motor. The last column of Table 4 includes simulated performance data for the impact wrench 10 operating in the first mode at a lower (60%) speed setting.

TABLE 4

|  | First Mode | Second Mode | First Mode | Second Mode | First Mode |
|---|---|---|---|---|---|
| Drive Assembly | 70 | 70' | 70 | 70' | 70' |
| Motor Speed | 100% | 100% | 100% | 100% | 60% |
| Impacts per Revolution | 2 | 1 | 2 | 1 | 2 |
| Motor | BL60-30 | BL60-30 | BL70-35 | BL70-35 | BL70-35 |
| Battery Capacity (Ah) | 9 | 9 | 9 | 9 | 9 |
| Impacts per Minute | 2134 | 1247 | 1780 | 1082 | 612 |
| Kinetic Energy at Impact (J) | 33.72 | 45.26 | 67.47 | 96.35 | 23.12 |
| Developed Energy over 10 sec (J) | 11,993 | 9,407 | 20,016 | 17,375 | 2,358 |
| Estimated Motor Current (A) | 67-83 | 51-64 | 138-172 | 75-94 | 76-95 |

As illustrated by Table 4, in some embodiments, the hammer 204' of the drive assembly 70' is capable of providing at least 90 J of kinetic energy at impact, or "impact energy" per revolution of the hammer 204' when operating in the second mode. In some embodiments, the hammer 204' is capable of providing at least 90 J of impact energy per revolution of the hammer 204' without exceeding 100 A of current drawn by the motor 42. The impact energy of the hammer 204' in the second mode is significantly greater than the impact energy of the hammer 204 in the first mode. In addition, Table 4 illustrates that the motor 42 may draw less current in the second mode than in the first mode (e.g., approximately 30% less in some embodiments). The second mode may thus be particularly advantageous to overcome static friction when breaking loose stuck fasteners.

Table 5 lists the mass (in kg) and mass-moment of inertia (in kg-m²) for various components of the drive assemblies 70 and 70'.

10

TABLE 5

|  | Moment of Inertia (kg-m2) | Mass (kg) |
|---|---|---|
| Hammer 204 | 4.73E–04 | 0.739 |
| Hammer 204' | 1.41E–03 | 1.423 |
| Cam Shaft 94 | 5.54E–05 | 0.346 |
| Cam Shaft 94' | 5.40E–04 | 1.762 |
| Cam Ball 228 | 1.30E–08 | 0.002 |
| Cam Ball 228' | 4.10E–08 | 0.004 |
| Anvil 200 | 2.65E–04 | 1.753 |
| Anvil 200b | 8.37E–05 | 0.536 |

As discussed above with reference to FIGS. 4A-5B, in some embodiments, the anvil 200 may be interchangeable with anvils of various lengths and/or head sizes. FIGS. 10 and 11 illustrate an anvil 200b according to another embodiment. The anvil 200b is shorter in length than the anvil 200. Accordingly, the anvil 200b may be used when a more compact length is desired for the impact wrench 10, or to reduce the weight of the impact wrench 10. The anvil 200b includes a head 232b defining a nominal width 236b. In some embodiments, the nominal width 236b is 1 inch. In other embodiments, the anvil 200b has a nominal width 236b of ¾ inch or ½ inch. As such, the anvil 200b may be configured to accept standard ¾ inch square drive tools elements or ½ inch square drive tool elements, respectively.

The anvil 200b includes anvil lugs 220b, each defining a base or cord dimension 240b and a nominal contact area 244b where the hammer lugs 218 contact the anvil lug 220b. When the head 232b has a nominal width 236b of ¾ inch, the base dimension 240b may be at least 11 mm, and the contact area 244 may be at least 190 mm². When the head 232b has a nominal width 236 of ½ inch, the base dimension 240 may be at least 11 mm, and the contact area 244 may be at least 150 mm².

Various embodiments of an impact wrench similar to the impact wrench 10 described above have been developed, including the anvil 200b. Table 6 lists various physical and performance characteristics of such impact wrenches.

TABLE 6

| Nominal Head Size (in) | ½ | ½ | ¾ |
|---|---|---|---|
| Motor Speed | 100% | 100% | 100% |
| Impacts per Revolution | 2 | 2 | 2 |
| Motor | BL60-22 | BL60-18 | BL60-18 |
| Impacts per Minute | 2369 | 2246 | 2267 |
| Kinetic Energy at Impact (J) | 18.45 | 25.72 | 26.36 |
| Developed Energy over 10 sec (J) | 7285 | 9628 | 9960 |
| Spring Preload (N) | 340 | 520 | 520 |
| Spring Rate (N/mm) | 55 | 65 | 65 |
| Spring Preload Length (mm) | 49.15 | 49.00 | 49.00 |
| Spring Wire Diameter (mm) | 6.00 | 6.19 | 6.19 |
| Spring Mean Diameter (mm) | 42.80 | 43.42 | 43.42 |

US 11,318,589 B2

| 11 | | 12 |

TABLE 6-continued

| | | | |
|---|---|---|---|
| Cam Shaft Diameter (mm) | 20 | 21 | 21 |
| Cam Angle (deg) | 30.5 | 31.2 | 31.2 |
| Cam Ball Diameter (mm) | 6.35 | 6.60 | 6.60 |
| Hammer Mass (kg) | 0.414 | 0.530 | 0.530 |
| Hammer Moment of Inertia (kg-m2) | 2.44E−04 | 3.39E−04 | 3.39E−04 |
| Gear Ratio | 11.4 | 12.0 | 11.4 |

FIGS. 12-14 illustrate an impact wrench 310 according to another embodiment. The impact wrench 310 is similar to the impact wrench 10 described above, and the following description focuses only on the differences between the impact wrench 310 and the impact wrench 10. In addition, features and elements of the impact wrench 310 corresponding with features and elements of the impact wrench 10 are given like references numbers plus '300.' Finally, it should be understood that features and elements of the impact wrench 310 may be incorporated into the impact wrench 10, and vice versa.

Referring to FIG. 12, the impact wrench 310 has a generally T-shaped configuration that provides a reduced overall tool length compared to the impact wrench 10 of FIG. 1. The impact wrench 310 includes a housing 314 with a motor housing portion 318, a front housing portion 322 coupled to the motor housing portion 318 (e.g., by a plurality of fasteners), and a handle portion 326 extending downward from the motor housing portion 318. The handle portion 326 includes a grip 327 that can be grasped by a user operating the impact wrench 310.

With reference to FIG. 13, the handle portion 326 is positioned such that the camshaft 394 at least partially overlaps the handle portion 326 in a vertical direction (with reference to the orientation of FIG. 13). Put differently, an axis 331 oriented transverse to a rotational axis 354 of the camshaft 394 passes through the handle portion 326 and intersects the camshaft 394. In the illustrated embodiment, the axis 331 also passes through the battery receptacle 334.

The output shaft 350 is rotatably supported by a first or forward bearing 398 and a second or rear bearing 402 (FIG. 14). The helical gears 382, 386, 390 of the gear assembly 366 (FIG. 13) advantageously provide higher torque capacity and quieter operation than spur gears, for example, but the helical engagement between the pinion 382 and the planet gears 386 produces an axial thrust load on the output shaft 350. Accordingly, the impact wrench 310 includes a bearing retainer 406 that secures the rear bearing 402 both axially (i.e. against forces transmitted along the axis 354) and radially (i.e. against forces transmitted in a radial direction of the output shaft 350).

Best illustrated in FIG. 14, the illustrated bearing retainer 406 includes a recess 410 formed adjacent a rear end of the motor housing portion 318. An outer race 418 of the rear bearing 402 is received within the recess 410, which axially and radially secures the outer race 418 to the motor housing portion 318. An inner race 422 of the rear bearing 402 is coupled to the output shaft 350 (e.g., via a press-fit). The inner race 422 is disposed between a shoulder 426 on the output shaft 350 and a snap ring 430 coupled to the output shaft 350 opposite the shoulder 426. The shoulder 426 and the snap ring 430 engage the inner race 422 to axially secure the inner race 422 to the output shaft 350. In some embodiments, the inner race 422 may be omitted, and the output shaft 350 may have a journaled portion acting as the inner race 422.

In operation, the helical engagement between the pinion 382 and the planet gears 386 produces a thrust load along the axis 354 of the output shaft 350, which is transmitted to the rear bearing 402. The bearing 402 is secured against this thrust load by the bearing retainer 406.

Various features of the invention are set forth in the following claims.

What is claimed is:

1. An impact tool comprising:
a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion;
an electric motor supported in the motor housing portion;
a battery pack supported by the housing for providing power to the motor;
a second handle coupled to the front housing portion; and
a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque, the drive assembly including
an anvil rotatable about an axis and including a head adjacent a distal end of the anvil, the head having a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis,
a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and
a spring for biasing the hammer in an axial direction toward the anvil.

2. The impact tool of claim 1, wherein the motor is a brushless electric motor having
a nominal diameter of at least 50 mm,
a stator with a plurality of stator windings, and
a rotor with a plurality of permanent magnets.

3. The impact tool of claim 2, wherein the drive assembly converts continuous torque input from the brushless electric motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque without exceeding 80 Amps of current drawn by the brushless electric motor.

4. The impact tool of claim 1, wherein the hammer imparts the consecutive rotational impacts upon the anvil at a rate of no more than 1 impact per revolution of the hammer to provide at least 90 Joules of impact energy to the anvil per revolution of the hammer.

5. The impact tool of claim 4, wherein the hammer provides at least 90 Joules of impact energy to the anvil per revolution of the hammer without exceeding 40 Amps of current drawn by the motor.

6. The impact tool of claim 1, wherein the anvil is a first anvil having a first length, and wherein the anvil is interchangeable with a second anvil having a second length greater than the first length.

7. An impact tool comprising:
a housing;
a brushless electric motor supported in the housing, the motor having
a nominal diameter of at least 50 mm,
a stator with a plurality of stator windings, and
a rotor with a plurality of permanent magnets;
a battery pack supported by the housing for providing power to the motor, the battery pack having a nominal voltage of at least 18 Volts and a nominal capacity of at least 5 Amp hours;
a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs

US 11,318,589 B2

13

of fastening torque without exceeding 80 Amps of current drawn by the motor, the drive assembly including

an anvil,

a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and

a spring for biasing the hammer in an axial direction toward the anvil.

8. The impact tool of claim **7**, wherein the hammer imparts the consecutive rotational impacts upon the anvil at a rate of no more than 1 impact per revolution of the hammer.

9. The impact tool of claim **7**, wherein the hammer provides at least 90 Joules of impact energy to the anvil per revolution of the hammer.

10. The impact tool of claim **7**, wherein the hammer has a mass of at least 1 kilogram.

11. The impact tool of claim **7**, wherein the anvil is rotatable about an axis, and wherein the anvil includes a head adjacent a distal end of the anvil, the head having a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis.

12. The impact tool of claim **7**, wherein the hammer is configured to rotate 345 degrees to 375 degrees between consecutive impacts.

13. An impact tool comprising:

a housing;

a brushless electric motor supported in the housing, the motor having:

a stator with a plurality of stator windings, and

a rotor with a plurality of permanent magnets;

a battery pack supported by the housing for providing power to the motor, the battery pack having a nominal voltage of at least 18 Volts and a nominal capacity of at least 5 Amp hours;

a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including

an anvil,

a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil at a rate of no more

14

than 1 impact per revolution of the hammer to provide at least 90 Joules of impact energy to the anvil per revolution of the hammer, and

a spring for biasing the hammer in an axial direction toward the anvil.

14. The impact tool of claim **13**, wherein the hammer provides at least 90 Joules of impact energy to the anvil per revolution of the hammer without exceeding 40 Amps of current drawn by the motor.

15. The impact tool of claim **13**,

wherein the drive assembly includes a camshaft coupled to the hammer such that the hammer is axially displaceable along the camshaft,

wherein the hammer includes a first hammer lug and a second hammer lug,

wherein the anvil includes a first anvil lug and a second anvil lug, and

wherein the drive assembly is configured such that

the first hammer lug impacts the first anvil lug and passes the second anvil lug once per revolution of the hammer, and

the second hammer lug impacts the second anvil lug and passes the first anvil lug once per revolution of the hammer.

16. The impact tool of claim **13**, wherein the motor has a peak power of at least 950 Watts.

17. The impact tool of claim **13**, wherein the drive assembly is configured to convert the continuous torque input from the motor to consecutive rotational impacts upon the workpiece capable of developing at least 2,000 ft-lbs of fastening torque.

18. The impact tool of claim **13**, further comprising a planetary transmission configured to provide a speed reduction and torque increase from the rotor to the drive assembly, wherein the planetary transmission includes a plurality of helical planet gears.

19. The impact tool of claim **13**, wherein the hammer has a mass of at least 1 kilogram.

20. The impact tool of claim **13**, wherein the drive assembly includes a camshaft, and wherein the hammer is axially displaceable along the camshaft by a travel distance of at least 40 millimeters.

* * * * *

# EXHIBIT 2

US011511400B2

(12) **United States Patent**
Ellice et al.

(10) **Patent No.:** US 11,511,400 B2
(45) **Date of Patent:** Nov. 29, 2022

(54) **HIGH TORQUE IMPACT TOOL**

(71) Applicant: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

(72) Inventors: **Joseph H. Ellice**, Greenfield, WI (US); **Jacob P. Schneider**, Madison, WI (US); **Andrew J. Weber**, Cudahy, WI (US)

(73) Assignee: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **17/371,865**

(22) Filed: **Jul. 9, 2021**

(65) **Prior Publication Data**

US 2021/0331299 A1      Oct. 28, 2021

**Related U.S. Application Data**

(63) Continuation of application No. 16/703,970, filed on Dec. 5, 2019.

(Continued)

(51) **Int. Cl.**
**B25B 21/02** (2006.01)
**B25B 23/16** (2006.01)

(52) **U.S. Cl.**
CPC .............. **B25B 21/02** (2013.01); **B25B 23/16** (2013.01)

(58) **Field of Classification Search**
CPC ....... B25B 21/02; B25B 21/00; B25B 21/026; B25B 23/16; B25B 23/147;
(Continued)

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 2,373,664 A | * | 4/1945 | Emery | .................... | B25B 21/02 173/93.5 |
| 2,373,667 A | * | 4/1945 | Emery | ................ | B25B 23/1405 173/13 |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 101186034 A | 5/2008 |
| CN | 202684816 U | 1/2013 |

(Continued)

OTHER PUBLICATIONS

International Search Report and Written Opinion for Application No. PCT/US2021/019316 dated Jun. 18, 2021 (14 pages).

(Continued)

*Primary Examiner* — Dariush Seif
(74) *Attorney, Agent, or Firm* — Michael Best & Friedrich LLP

(57) **ABSTRACT**
An impact tool includes a housing extending along a longitudinal axis. The housing includes a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle. The impact tool also includes a motor supported within the motor housing portion, an anvil extending from the front housing, an impact mechanism supported within the front housing, and an auxiliary handle assembly. The auxiliary handle assembly includes a mount coupled to the housing, an auxiliary handle coupled to the mount and spaced from the first handle, and an adjustment mechanism. Loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and tightening the adjustment mechanism secures the auxiliary handle assembly in a selected rotational position.

**20 Claims, 18 Drawing Sheets**



## US 11,511,400 B2

Page 2

### Related U.S. Application Data

(60) Provisional application No. 62/777,501, filed on Dec. 10, 2018.

(58) **Field of Classification Search**
CPC ............ B25B 23/1475; B25B 23/1453; B25B 23/1405; B25B 19/00; B25D 11/04; B25D 11/066; B25D 16/00; B25D 16/003; B25D 16/006; B25D 2216/0023; B25F 5/026
USPC ........... 173/117, 90, 91, 93, 94, 128; 81/464
See application file for complete search history.

(56) **References Cited**

#### U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2,564,224 | A * | 8/1951 | Mitchell | F16D 43/06 81/466 |
| 2,825,436 | A * | 3/1958 | Amtsberg | B25B 21/026 173/93 |
| 2,881,884 | A * | 4/1959 | Amtsberg | B25B 21/026 173/93.6 |
| 2,973,071 | A * | 2/1961 | Sturrock | B25B 21/026 173/93.6 |
| 3,068,973 | A * | 12/1962 | Maurer | B25B 21/02 477/166 |
| 3,070,201 | A * | 12/1962 | Spyridakis | B25B 21/026 173/93 |
| 3,156,334 | A * | 11/1964 | Hoza | B25B 21/02 192/113.1 |
| 3,250,153 | A * | 5/1966 | Purkey | B25H 1/0057 408/100 |
| 3,352,368 | A * | 11/1967 | Maffey, Jr. | B25B 21/00 D8/68 |
| 3,362,486 | A * | 1/1968 | Alajouanine | B25B 23/1453 173/93.5 |
| 3,369,615 | A * | 2/1968 | Maffey, Jr. | B25F 5/02 173/93.6 |
| 3,606,931 | A * | 9/1971 | Karden | B25B 21/026 173/93.5 |
| 3,648,784 | A * | 3/1972 | Schoeps | B25B 21/026 173/93.5 |
| 3,804,180 | A * | 4/1974 | Gelfand | B25B 21/02 173/15 |
| 4,002,212 | A * | 1/1977 | Schoeps | B25B 21/02 173/93.5 |
| 4,276,675 | A * | 7/1981 | Pioch | B25F 5/026 74/544 |
| 4,314,782 | A * | 2/1982 | Beekenkamp | B25H 1/0078 D15/138 |
| 4,505,170 | A * | 3/1985 | Van Laere | B25B 21/02 81/464 |
| 4,619,162 | A * | 10/1986 | Van Laere | B25F 3/00 173/104 |
| 4,719,976 | A * | 1/1988 | Bleicher | B25D 16/003 173/205 |
| 4,790,218 | A | 12/1988 | Cabrera | |
| 4,905,423 | A * | 3/1990 | van Laere | B25F 5/001 81/464 |
| 4,977,966 | A * | 12/1990 | Farber | B25B 21/026 173/159 |
| 5,049,012 | A * | 9/1991 | Cavedo | B25F 5/026 408/241 R |
| 5,092,410 | A * | 3/1992 | Wallace | B25B 21/02 81/463 |
| D343,345 | S * | 1/1994 | Ogawa | D8/69 |
| 5,836,403 | A * | 11/1998 | Putney | B25B 21/02 173/205 |
| 5,888,031 | A * | 3/1999 | Buck | B25F 5/026 408/110 |
| 6,104,114 | A * | 8/2000 | Takeda | H02K 21/16 310/90 |
| 6,158,526 | A * | 12/2000 | Ghode | B25B 21/026 173/109 |
| 6,546,815 | B2 * | 4/2003 | Yamada | B25B 21/02 73/862.21 |
| 6,553,627 | B1 * | 4/2003 | Horler | B25G 1/00 16/427 |
| 6,786,683 | B2 * | 9/2004 | Schaer | B23B 49/006 408/8 |
| 6,935,437 | B2 | 8/2005 | Izumisawa | |
| 7,032,685 | B2 * | 4/2006 | Nakamizo | B25B 23/1453 464/37 |
| 7,259,486 | B2 * | 8/2007 | Yamamoto | F04D 25/082 310/90 |
| 7,401,663 | B2 | 7/2008 | Craven et al. | |
| D590,681 | S * | 4/2009 | Palermo | D8/68 |
| D591,130 | S * | 4/2009 | Palermo | D8/69 |
| D606,377 | S * | 12/2009 | Ho | D8/69 |
| 7,628,220 | B2 | 12/2009 | Barezzani et al. | |
| 7,673,702 | B2 * | 3/2010 | Johnson | B25B 21/00 173/109 |
| 7,823,256 | B2 * | 11/2010 | Engelfried | B25F 5/026 16/426 |
| 7,905,377 | B2 * | 3/2011 | Krondorfer | B25C 1/06 173/90 |
| 7,918,286 | B2 * | 4/2011 | Nagasaka | B25B 21/02 173/109 |
| 7,934,566 | B2 * | 5/2011 | Hlinka | B25C 1/06 173/90 |
| 8,032,990 | B2 * | 10/2011 | Shinma | B25F 5/026 16/426 |
| 8,069,929 | B2 * | 12/2011 | Sugimoto | B25B 21/026 81/463 |
| 8,127,974 | B2 * | 3/2012 | Zhang | B25C 1/06 227/129 |
| 8,230,607 | B2 | 7/2012 | Limberg et al. | |
| 8,272,452 | B2 | 9/2012 | Katou et al. | |
| 8,371,394 | B2 * | 2/2013 | Grand | B25B 21/02 173/29 |
| 8,371,708 | B2 * | 2/2013 | Nagasaka | B25B 23/18 173/217 |
| 8,407,860 | B2 * | 4/2013 | Brennenstuhl | B25F 5/026 16/422 |
| 8,460,153 | B2 * | 6/2013 | Rudolph | B25B 21/02 475/344 |
| 8,584,770 | B2 * | 11/2013 | Zhang | B23Q 5/04 173/178 |
| 8,827,003 | B2 * | 9/2014 | Nagasaka | B25B 21/023 173/202 |
| 8,925,645 | B2 * | 1/2015 | Harada | B25B 23/1405 173/9 |
| 8,925,646 | B2 * | 1/2015 | Seith | B25B 21/02 173/217 |
| 8,961,358 | B2 * | 2/2015 | Hirabayashi | B25B 21/008 475/300 |
| 9,114,521 | B2 * | 8/2015 | Yoshikawa | B25F 5/02 |
| 9,308,638 | B2 * | 4/2016 | Kondo | B25F 5/02 |
| 9,321,159 | B2 * | 4/2016 | May | B25B 23/1475 |
| 9,393,711 | B2 * | 7/2016 | Myrhum, Jr | B26D 5/086 |
| 9,415,497 | B2 * | 8/2016 | Hecht | B25D 16/003 |
| 9,463,566 | B2 * | 10/2016 | Yoshikane | B25G 1/01 |
| 9,566,692 | B2 * | 2/2017 | Seith | B25B 21/02 |
| 9,643,300 | B2 * | 5/2017 | Kumagai | B25B 21/02 |
| 9,849,577 | B2 * | 12/2017 | Wyler | B25D 11/125 |
| D835,959 | S * | 12/2018 | Eardley | D8/67 |
| 10,286,529 | B2 | 5/2019 | Kiyohara et al. | |
| 10,295,990 | B2 * | 5/2019 | Dey, IV | G06F 3/04847 |
| D853,815 | S * | 7/2019 | Yaschur | D8/69 |
| 10,654,153 | B2 * | 5/2020 | Murakami | B25B 21/02 |
| 2001/0004939 | A1 * | 6/2001 | Durmeyer | E02D 7/06 173/217 |
| 2002/0035876 | A1 * | 3/2002 | Donaldson, Jr. | B25B 23/1456 73/862.21 |
| 2005/0121209 | A1 * | 6/2005 | Shimizu | B25B 21/00 173/217 |
| 2007/0000676 | A1 * | 1/2007 | Arimura | B25B 23/1475 173/179 |
| 2007/0209162 | A1 * | 9/2007 | McRoberts | B25F 5/026 16/426 |

US 11,511,400 B2

Page 3

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

2007/0267206 A1*  11/2007  Chen ..................... B25B 21/00
                                                    173/170
2008/0078067 A1*   4/2008  Nicolantonio .......... B25F 5/026
                                                    16/110.1
2008/0099217 A1*   5/2008  Seith ..................... B25B 21/026
                                                    173/1
2009/0000434 A1*   1/2009  Shinma .................. B25D 17/04
                                                    81/491
2009/0133894 A1*   5/2009  Mizuhara ................ B25B 21/02
                                                    310/156.01
2009/0178520 A1*   7/2009  Engelfried ............. B25D 17/04
                                                    81/489
2010/0005629 A1*   1/2010  Di Nicolantonio ..... B25F 5/026
                                                    16/426
2010/0064480 A1*   3/2010  Martin ................... B25F 5/026
                                                    16/426
2010/0064481 A1*   3/2010  Martin ................... B25F 5/026
                                                    16/426
2010/0064482 A1*   3/2010  Martin ................... B25F 5/026
                                                    16/426
2010/0096155 A1*   4/2010  Iwata ..................... B25B 21/02
                                                    173/217
2011/0011609 A1*   1/2011  Simm ..................... B25F 5/026
                                                    173/171
2011/0073334 A1*   3/2011  Iimura ................... B25B 21/02
                                                    173/217
2011/0079407 A1*   4/2011  Iimura ............... B25B 23/1405
                                                    173/217
2011/0120741 A1*   5/2011  Limberg .................. B25F 5/02
                                                    16/421
2011/0188232 A1*   8/2011  Friedman ............. H02K 16/005
                                                    362/119
2011/0315417 A1*  12/2011  Matsunaga ........... B25B 21/008
                                                    173/176
2012/0073846 A1*   3/2012  Hirai ..................... B25B 21/02
                                                    173/200
2012/0199372 A1*   8/2012  Nishikawa ............. B25B 21/02
                                                    173/132
2012/0234566 A1*   9/2012  Mashiko ................ B25B 21/02
                                                    173/93.5
2012/0279736 A1*  11/2012  Tanimoto ............. B25B 21/026
                                                    173/117
2012/0292065 A1*  11/2012  Hoshi .................... B25B 21/02
                                                    173/93
2012/0292070 A1*  11/2012  Ito .......................... H02K 11/33
                                                    173/217
2012/0312572 A1*  12/2012  Nemetz .................. B25F 5/006
                                                    248/220.22
2012/0318549 A1*  12/2012  Nagasaka ................ B25F 5/02
                                                    173/109
2012/0318550 A1*  12/2012  Tanimoto ........... B25B 23/1475
                                                    173/117
2012/0319508 A1*  12/2012  Oomori .................. B25B 21/02
                                                    310/50
2013/0000934 A1*   1/2013  Tadokoro ............... B25B 21/00
                                                    173/90
2013/0008679 A1*   1/2013  Nishikawa ............. B25B 21/02
                                                    173/93
2013/0014967 A1*   1/2013  Ito ............................ B25F 5/00
                                                    173/93
2013/0025892 A1*   1/2013  Mashiko .............. B25B 21/026
                                                    173/2
2013/0062086 A1*   3/2013  Ito ...................... B25B 23/1475
                                                    173/1
2013/0062088 A1*   3/2013  Mashiko ................ B25B 21/02
                                                    173/48
2013/0075121 A1*   3/2013  Nakamura ............. B25B 21/02
                                                    173/94
2013/0087355 A1*   4/2013  Oomori .................. B25B 21/02
                                                    173/94
2013/0126202 A1*   5/2013  Oomori .................. B25B 21/00
                                                    173/217

2013/0133911 A1*   5/2013  Ishikawa ............... B25B 21/026
                                                    173/176
2013/0139614 A1*   6/2013  Johnson ................ B23P 19/066
                                                    73/862.21
2013/0233584 A1*   9/2013  Mashiko ................. B25F 5/001
                                                    173/181
2013/0270932 A1*  10/2013  Hatfield ................... H02K 9/22
                                                    310/50
2013/0270934 A1*  10/2013  Smith .................... H02K 7/145
                                                    310/50
2013/0284480 A1   10/2013  Horie et al.
2013/0333910 A1*  12/2013  Tanimoto ........... B25B 23/1475
                                                    173/176
2014/0014385 A1    1/2014  Kosugi et al.
2014/0069672 A1*   3/2014  Mashiko ................. B25B 21/00
                                                    173/47
2014/0124229 A1*   5/2014  Takahashi .............. B25B 21/02
                                                    173/93.5
2014/0131059 A1*   5/2014  Verbrugge ............... B25F 5/00
                                                    173/217
2014/0138114 A1*   5/2014  Takeuchi .......... B23Q 11/0071
                                                    173/198
2014/0144658 A1*   5/2014  Schmid ................. B25D 17/06
                                                    173/90
2014/0145524 A1*   5/2014  Tanimoto ............ H02K 1/2706
                                                    310/50
2014/0158388 A1*   6/2014  Johnson ................. B25B 21/02
                                                    173/1
2014/0158390 A1*   6/2014  Mashiko .............. B25B 23/147
                                                    173/217
2014/0182869 A1*   7/2014  Kumagai ................. B25F 5/02
                                                    173/93
2014/0196921 A1*   7/2014  Kondo ..................... B25G 1/00
                                                    173/46
2014/0223695 A1*   8/2014  Rieger .................... B25F 5/026
                                                    16/421
2014/0224075 A1*   8/2014  Merrick ................. B25B 13/461
                                                    81/52
2014/0231113 A1*   8/2014  Steurer .................... B25F 5/02
                                                    173/1
2014/0251649 A1*   9/2014  Kondo ..................... B23Q 9/00
                                                    16/426
2014/0318821 A1*  10/2014  Wyler .................... B25F 5/006
                                                    173/104
2014/0352114 A1*  12/2014  Yoshikane ........... B25D 17/043
                                                    16/426
2014/0371018 A1*  12/2014  Ito .......................... B25F 5/001
                                                    475/149
2014/0374130 A1*  12/2014  Nakamura .......... B25B 23/1475
                                                    173/176
2015/0000946 A1*   1/2015  Amend .................. B25D 11/04
                                                    173/93
2015/0022125 A1*   1/2015  Takano .................. H02P 29/68
                                                    318/139
2015/0041169 A1*   2/2015  Kumagai ............... B25D 17/26
                                                    173/93.7
2015/0041170 A1*   2/2015  Yoshikane ............. B25D 16/00
                                                    104
2015/0047866 A1*   2/2015  Sakai ..................... B25B 21/02
                                                    173/217
2015/0075829 A1*   3/2015  Seith ..................... B25B 21/02
                                                    173/109
2015/0083448 A1*   3/2015  Chen .................. B25B 23/1475
                                                    81/464
2015/0083451 A1*   3/2015  Nishikawa ........... B25D 16/006
                                                    173/48
2015/0144365 A1*   5/2015  Hirabayashi ........ B25B 23/1405
                                                    173/2
2015/0144366 A1*   5/2015  Machida ................ B25D 16/00
                                                    173/104
2015/0144368 A1*   5/2015  Machida ................ B25F 5/006
                                                    173/162.2
2015/0174753 A1*   6/2015  Kamiya .................. B25F 5/008
                                                    16/426
2015/0209952 A1*   7/2015  Nishii .................... B25F 5/026
                                                    173/162.2

## US 11,511,400 B2

Page 4

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2015/0231770 A1* | 8/2015 | Kusakawa | B25B 21/02 173/93.5 |
| 2015/0231771 A1* | 8/2015 | Sakai | B25B 21/02 173/176 |
| 2015/0266176 A1* | 9/2015 | Takeuchi | B25D 17/24 173/117 |
| 2015/0303842 A1* | 10/2015 | Takano | B25F 5/008 173/2 |
| 2015/0333664 A1* | 11/2015 | Bantle | B25F 5/02 318/287 |
| 2015/0336249 A1* | 11/2015 | Iwata | B25B 23/1475 173/1 |
| 2015/0343617 A1* | 12/2015 | Kondo | B25B 21/02 173/93 |
| 2015/0352699 A1* | 12/2015 | Sakai | B25B 21/026 173/176 |
| 2016/0008961 A1* | 1/2016 | Takano | B25F 5/00 173/2 |
| 2016/0075007 A1* | 3/2016 | Kutsuna | B25F 5/006 173/210 |
| 2016/0079887 A1* | 3/2016 | Takano | B25F 5/008 318/431 |
| 2016/0107297 A1* | 4/2016 | Ishikawa | B25B 21/008 173/179 |
| 2016/0129568 A1* | 5/2016 | Nishikawa | B25B 21/026 173/93 |
| 2016/0136801 A1* | 5/2016 | Furusawa | B25F 5/026 173/162.2 |
| 2016/0250743 A1* | 9/2016 | Kikuchi | B25F 5/02 173/46 |
| 2016/0279782 A1* | 9/2016 | Ullrich | B25D 16/00 |
| 2016/0288308 A1* | 10/2016 | Kuhnle | B25F 5/001 |
| 2016/0311102 A1* | 10/2016 | Ebner | B25D 17/02 |
| 2016/0325415 A1* | 11/2016 | Huber | B25B 23/1475 |
| 2016/0354905 A1* | 12/2016 | Ely | B25B 21/008 |
| 2017/0021478 A1* | 1/2017 | Junkers | B25B 13/488 |
| 2017/0028537 A1* | 2/2017 | McClung | B25B 21/026 |
| 2017/0036327 A1* | 2/2017 | Murakami | B25B 21/026 |
| 2017/0057064 A1* | 3/2017 | Ishikawa | B25B 23/1475 |
| 2017/0106517 A1* | 4/2017 | Machida | B25D 17/24 |
| 2017/0106525 A1* | 4/2017 | Brauer | B25G 1/06 |
| 2017/0144278 A1* | 5/2017 | Nishikawa | B25B 21/026 |
| 2017/0151657 A1* | 6/2017 | Nagasaka | H02K 7/145 |
| 2017/0173768 A1* | 6/2017 | Dey, IV | B25B 23/1475 |
| 2017/0190027 A1* | 7/2017 | Koizumi | B25F 5/00 |
| 2017/0190028 A1* | 7/2017 | Howard | B25B 21/026 |
| 2017/0190032 A1* | 7/2017 | Leong | B25B 23/1475 |
| 2017/0239801 A1* | 8/2017 | Kondo | B25B 21/02 |
| 2017/0246732 A1* | 8/2017 | Dey, IV | B25B 21/026 |
| 2017/0326712 A1* | 11/2017 | Li | H02K 1/146 |
| 2017/0326720 A1* | 11/2017 | Kuroyanagi | B25B 21/02 |
| 2017/0348835 A1* | 12/2017 | Skelly | B25B 23/0078 |
| 2018/0001444 A1* | 1/2018 | Matsushita | B25F 5/00 |
| 2018/0117745 A1* | 5/2018 | Murakami | B25D 11/04 |
| 2018/0200872 A1* | 7/2018 | Leong | B25B 21/002 |
| 2018/0222022 A1* | 8/2018 | Kumagai | B25F 5/02 |
| 2019/0030692 A1* | 1/2019 | Harada | B25B 23/1475 |
| 2019/0030696 A1* | 1/2019 | Seith | B25B 21/02 |
| 2019/0224819 A1 | 7/2019 | Kiyohara et al. | |
| 2019/0255687 A1* | 8/2019 | Schneider | B25B 21/02 |
| 2020/0009709 A1* | 1/2020 | Kumagai | B25B 19/00 |
| 2020/0122281 A1* | 4/2020 | Wierer | B25F 5/00 |
| 2020/0198100 A1* | 6/2020 | Schneider | B25B 21/026 |
| 2020/0262037 A1* | 8/2020 | Schneider | B25B 21/026 |
| 2021/0100170 A1 | 4/2021 | Suzuki | |
| 2021/0237249 A1* | 8/2021 | Fischer | B25F 5/006 |
| 2021/0260733 A1* | 8/2021 | Fischer | B25B 23/1475 |
| 2021/0260734 A1* | 8/2021 | Kubale | B25B 21/023 |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 203843800 U | 9/2014 |
| CN | 206122746 U | 4/2017 |
| CN | 206702908 U | 12/2017 |
| CN | 109500432 A | 3/2019 |
| CN | 209139897 U | 7/2019 |
| CN | 209812185 U | 12/2019 |
| DE | 19738092 C1 | 12/1998 |
| EP | 2944433 B1 | 6/2017 |
| JP | 2008183691 A | 8/2008 |
| JP | 2016097498 A | 5/2016 |
| JP | 2017080853 A | 5/2017 |

OTHER PUBLICATIONS

Ingersoll Rand, "Air Impact Wrench 2850MAX and 2850MAX-6" Product Information, Edition 3, Feb. 2018, 32 pages.
Ingersoll Rand, "285B Series Air Impact Wrench—Exploded View", Edition 7, Jan. 2014, 2 pages.
Ingersoll Rand, "2850MAX Series Air Impactools™—Exploded View", Edition 3, Feb. 2018, 2 pages.
Ingersoll Rand, "1" D-Handle Impact Wrench 2850MAX and 2850MAX-6", Informational Flyer, 2018, 2 pages.
Ingersoll Rand, "Air Impact Wrench Series 285B and 295A" Product Information, Edition 5, Jan. 2014, 36 pages.
International Search Report and Written Opinion for Application No. PCT/US2019/064583 dated Apr. 10, 2020 (12 pages).
Beacham, "Best Rotary Hammers," available at <https://bestreviews.com/tools/hammers/best-rotary-hammers> dated Oct. 1, 2021 (2 pages).
Musyoka et al., "Best Rotary Hammers: Drill and Chisel More Efficiently," available at <https://www.thedrive.com/reviews/31029/best-rotary-hamer-drill> dated Aug. 20, 2021 (9 pages).

* cited by examiner



FIG. 1



FIG. 2



FIG. 3A



FIG. 3B



FIG. 4B

FIG. 4A



FIG. 5B

FIG. 5A



FIG. 6A



FIG. 6B



FIG. 7B

FIG. 7A

**U.S. Patent**    Nov. 29, 2022    Sheet 9 of 18    US 11,511,400 B2



FIG. 8B

FIG. 8A



FIG. 9A



FIG. 9B



FIG. 10A



FIG. 10B



FIG. 11A



FIG. 11B



FIG. 12A



FIG. 12B



FIG. 13



FIG. 14A



FIG. 14B



FIG. 15A



FIG. 15B



FIG. 16A



FIG. 16B



FIG. 17

US 11,511,400 B2

**1**

# HIGH TORQUE IMPACT TOOL

## CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation of co-pending U.S. patent application Ser. No. 16/703,970, filed Dec. 5, 2019, which claims priority to U.S. Provisional Patent Application No. 62/777,501, filed Dec. 10, 2018, the entire content of each of which is incorporated herein by reference.

## FIELD OF THE INVENTION

The present invention relates to power tools, and more specifically to impact tools.

## BACKGROUND OF THE INVENTION

Impact tools or wrenches are typically include a hammer that impacts an anvil to provide a striking rotational force, or intermittent applications of torque, to a workpiece (e.g., a fastener) to either tighten or loosen the fastener. High torque impact wrenches are capable of delivering very large amounts of torque to fasteners. As such, high torque impact wrenches are typically used to loosen or remove large and/or stuck fasteners (e.g., an automobile lug nut on an axle stud) that are otherwise not removable or very difficult to remove using hand tools, drills, or smaller, lighter-duty impact drivers.

## SUMMARY OF THE INVENTION

The present invention provides, in one aspect, an impact tool including a housing extending along a longitudinal axis. The housing includes a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle. The impact tool also includes a motor supported within the motor housing portion, an anvil extending from the front housing, and an impact mechanism supported within the front housing. The impact mechanism is driven by the motor to deliver incremental rotational impacts to the anvil. The impact tool also includes a battery receptacle configured to receive a removable battery pack, a trigger switch actuatable to energize the motor, and an auxiliary handle assembly. The auxiliary handle assembly includes a mount coupled to the housing, an auxiliary handle coupled to the mount and spaced from the first handle, and an adjustment mechanism. Loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and tightening the adjustment mechanism secures the auxiliary handle assembly in a selected rotational position.

In some embodiments, the mount includes a band clamp surrounding the front housing.

In some embodiments, the band clamp includes a ring portion having a plurality of detents configured to engage a plurality of recesses on the front housing.

In some embodiments, the band clamp includes a first tab and a second tab spaced from the first tab, and tightening the adjustment mechanism decreases a spacing between the first and second tabs to reduce a diameter of the ring portion.

In some embodiments, the adjustment mechanism includes an actuator, a first clamp member biased into engagement with the first tab, and a second clamp member biased into engagement with the second tab.

**2**

In some embodiments, the adjustment mechanism includes a rod extending along a second axis orthogonal to the longitudinal axis, and the rod extends through the first clamp member, the first tab, the second clamp member, and the second tab.

In some embodiments, the rod includes a threaded portion and a head opposite the threaded portion, the adjustment mechanism includes a seat opposite the actuator, the threaded portion is threadably coupled to the actuator, and the head is fixed to the seat.

In some embodiments, the adjustment mechanism includes a first biasing member extending between the actuator and the first clamp member and a second biasing member extending between the head and the second clamp member.

In some embodiments, the adjustment mechanism includes a third biasing member extending between the first tab and the second tab.

In some embodiments, the plurality of detents is engageable with the plurality of recesses to provide tactile feedback when the mount is rotated about the longitudinal axis relative to the housing.

In some embodiments, loosening the adjustment mechanism permits rotation of the auxiliary handle relative to the mount about a second axis orthogonal to the longitudinal axis.

The present invention provides, in another aspect, an impact tool including a housing extending along a longitudinal axis. The housing includes a motor housing portion and a front housing coupled to the motor housing portion. The impact tool also includes a motor supported within the motor housing portion, an anvil extending from the front housing, and an impact mechanism supported within the front housing. The impact mechanism is driven by the motor to deliver incremental rotational impacts to the anvil. The impact tool also includes a battery receptacle configured to receive a removable battery pack, a trigger switch actuatable to energize the motor, a first handle extending from the motor housing portion, and a second handle coupled to the front housing.

In some embodiments, the second handle substantially surrounds the front housing.

In some embodiments, the trigger switch is located on the second handle.

In some embodiments, the trigger switch includes a rocker switch.

In some embodiments, the trigger switch is located on the first handle.

In some embodiments, at least one of the first handle or the second handle is adjustable.

In some embodiments, the second handle is slidable along the housing in a direction parallel to the longitudinal axis.

In some embodiments, the second handle is pivotable about a handle axis orthogonal to the longitudinal axis.

In some embodiments, the second handle is rotatable about the longitudinal axis.

In some embodiments, the impact tool includes stand coupled to the second handle.

In some embodiments, the first handle includes a first grip portion and a second grip portion, the trigger switch is a first trigger switch located on the first grip portion, the impact tool further includes a second trigger switch located on the second grip portion, and the second trigger switch is actuatable to electrically connect the battery pack to the motor to energize the motor.

In some embodiments, the first handle includes a first grip portion extending along a first grip axis, and the first grip

US 11,511,400 B2

**3**

axis is inclined at an angled between 35 degrees and 45 degrees relative to the longitudinal axis.

In some embodiments, at least one of the first handle or the second handle is rotatable relative to the housing about the longitudinal axis, and at least one of the first handle or the second handle is pivotable relative to the housing about a handle axis orthogonal to the longitudinal axis.

The present disclosure provides, in another aspect, an impact tool including a housing extending along a longitudinal axis. The housing includes a motor housing portion and a front housing coupled to the motor housing portion. The impact tool also includes a motor supported within the motor housing portion, an anvil extending from the front housing, an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil, a battery receptacle configured to receive a removable battery pack, a trigger switch actuatable to energize the motor, a first handle extending from the motor housing portion, and an auxiliary handle assembly. The auxiliary handle assembly includes a mount coupled to the housing, an auxiliary handle coupled to the mount and spaced from the first handle, and an adjustment mechanism. At least one of the first handle or the auxiliary handle is rotatable relative to the housing about the longitudinal axis, and at least one of the first handle or the auxiliary handle is pivotable relative to the housing about a handle axis orthogonal to the longitudinal axis.

In some embodiments, the adjustment mechanism includes an actuator rotatable about the handle axis in a loosening direction and a tightening direction.

In some embodiments, rotation of the actuator in the loosening direction permits the auxiliary handle assembly to be rotated relative to the housing about the longitudinal axis between a plurality of rotational positions, and the auxiliary handle assembly is securable in one of the plurality of rotational positions by rotating the actuator in the tightening direction.

In some embodiments, rotation of the actuator in the loosening direction permits the auxiliary handle to be pivoted relative to the mount about the handle axis between a plurality of rotational positions, and the auxiliary handle is securable in one of the plurality of rotational positions by rotating the actuator in the tightening direction.

In some embodiments, the mount includes a band clamp surrounding the front housing, and the band clamp includes a ring portion having a plurality of detents configured to engage a plurality of recesses on the front housing.

In some embodiments, the band clamp includes first and second tabs extending from the ring portion, and the adjustment mechanism includes a threaded rod extending through the first and second tabs.

Other features and aspects of the invention will become apparent by consideration of the following detailed description and accompanying drawings.

### BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a perspective view of an impact wrench according to one embodiment.

FIG. **2** is a cross-sectional view of the impact wrench of FIG. **1**.

FIG. **3A** is a cross-sectional view of an auxiliary handle of the impact wrench of FIG. **1**.

FIG. **3B** is an exploded view illustrating the auxiliary handle of FIG. **3A**.

FIG. **4A** is a side view of an impact wrench according to another embodiment.

**4**

FIG. **4B** is a rear view of the impact wrench of FIG. **4A**.

FIG. **5A** is a side view of an impact wrench according to another embodiment.

FIG. **5B** is a rear view of the impact wrench of FIG. **5A**.

FIG. **6A** is a side view of an impact wrench according to another embodiment.

FIG. **6B** is a perspective view of the impact wrench of FIG. **6A**.

FIG. **7A** is a side view an impact wrench according to another embodiment.

FIG. **7B** is a rear view of the impact wrench of FIG. **7A**.

FIG. **8A** is a side view of an impact wrench according to another embodiment.

FIG. **8B** is a rear view of the impact wrench of FIG. **8A**.

FIG. **9A** is a side view of an impact wrench according to another embodiment.

FIG. **9B** is a perspective view of the impact wrench of FIG. **9A**.

FIG. **10A** is a side view of an impact wrench according to another embodiment.

FIG. **10B** is a perspective view of the impact wrench of FIG. **10A**.

FIG. **11A** is a side view of an impact wrench according to another embodiment.

FIG. **11B** is a perspective view of the impact wrench of FIG. **11A**.

FIG. **12A** is a side view of an impact wrench according to another embodiment.

FIG. **12B** is a perspective view of the impact wrench of FIG. **12A**.

FIG. **13** is a side view of an impact wrench according to another embodiment.

FIG. **14A** is a side view of an impact wrench according to another embodiment.

FIG. **14B** is a perspective view of the impact wrench of FIG. **14A**.

FIG. **15A** is a side view of an impact wrench according to another embodiment.

FIG. **15B** is a perspective view of the impact wrench of FIG. **15A**.

FIG. **16A** is a side view an impact wrench according to another embodiment.

FIG. **16B** is a perspective view of the impact wrench of FIG. **16A**.

FIG. **17** illustrates an impact wrench according to another embodiment.

Before any embodiments of the invention are explained in detail, it is to be understood that the invention is not limited in its application to the details of construction and the arrangement of components set forth in the following description or illustrated in the following drawings. The invention is capable of other embodiments and of being practiced or of being carried out in various ways. Also, it is to be understood that the phraseology and terminology used herein is for the purpose of description and should not be regarded as limiting.

### DETAILED DESCRIPTION

FIG. **1** illustrates a power tool in the form of an impact tool or impact wrench **10**. The impact wrench **10** includes a housing **14** extending along a longitudinal axis **16**. The housing **14** includes a motor housing portion **18**, a front housing portion **22** coupled to the motor housing portion **18**, and a generally D-shaped handle portion forming a first handle **26** disposed rearward of the motor housing portion **18**. The handle portion **26** has a grip **27** that can be grasped

US 11,511,400 B2

5                                                                 6

by a user operating the impact wrench 10. The grip 27 is spaced from the motor housing portion 18 such that an aperture 28 is defined between the grip 27 and the motor housing portion 18.

The impact wrench 10 may be powered by a battery pack (not shown) removably coupled to a battery receptacle 38 located at a bottom end of the handle portion 26. The battery pack may include a plurality of rechargeable battery cells electrically connected to provide a desired output (e.g., nominal voltage, current capacity, etc.) of the battery pack. Each battery cell may have a nominal voltage between about 3 Volts (V) and about 5 V. The battery pack may have a nominal capacity of at least 5 Amp-hours (Ah) (e.g., with two strings of five series-connected battery cells (a "5S2P" pack)). In some embodiments, the battery pack may have a nominal capacity of at least 9 Ah (e.g., with three strings of five series-connected battery cells (a "5S3P pack"). The illustrated battery pack may have a nominal output voltage of at least 18 V. The cells may have a Lithium-based chemistry (e.g., Lithium, Lithium-ion, etc.) or any other suitable chemistry.

Referring to FIG. 2, an electric motor 42, supported within the motor housing portion 18, receives power from the battery pack when the battery pack is coupled to the battery receptacle 38. The motor 42 is preferably a brushless direct current ("BLDC") motor with an output shaft 50 that is rotatable about an axis 54. In the illustrated embodiment, the axis 54 is coaxial with the longitudinal axis 16 of the housing 14, such that the impact wrench 10 has an in-line configuration. A fan 58 is coupled to the output shaft 50 (e.g., via a splined connection) in front of the motor 42. The fan 58 is configured to draw cooling air in through inlet openings 60 (FIG. 1) in the handle portion 26, which, in the illustrated embodiment, are positioned along a front periphery of the aperture 28. The fan 58 conveys the cooling air through the motor housing portion 18 and past the motor 42 in a forward direction parallel to the axes 16, 54. The cooling air is then redirected radially outward by the fan 58 through exhaust openings 61 (FIG. 1) in the motor housing portion 18.

The impact wrench 10 includes a trigger switch 62 provided on the first handle 26 to selectively electrically connect the motor 42 and the battery pack 34 and thereby provide DC power to the motor 42. In other embodiments, the impact wrench 10 may include a power cord for electrically connecting the switch 62 and the motor 42 to a source of AC power. As a further alternative, the impact wrench 10 may be configured to operate using a different power source (e.g., a pneumatic power source, etc.). The battery pack 34 is the preferred means for powering the impact wrench 10, however, because a cordless impact wrench advantageously requires less maintenance (e.g., no oiling of air lines or compressor motor) and can be used in locations where compressed air or other power sources are unavailable.

With reference to FIG. 2, the impact wrench 10 further includes a gear assembly 66 coupled to the motor output shaft 50 and a drive assembly 70 coupled to an output of the gear assembly 66. The gear assembly 66 is at least partially housed within a gear case 74 fixed to the housing 14. In particular, in the illustrated embodiment, the gear case 74 includes a flange portion 76 positioned between the front housing portion 22 and the motor housing portion 18 and fixed to the front housing portion 22 and the motor housing portion 18 by a plurality of fasteners 78 (FIG. 1). The fasteners 78 extend in a forward direction in the illustrated embodiment (that is, the heads of the fasteners 78 face

rearward), but the fasteners 78 may be arranged differently in other embodiments. The gear case 74 is preferably made of a high-strength material, such as steel or aluminum, in order to resist high torque loads delivered by the motor 42 through the gear assembly 66. In some embodiments, the gear case 74 and the front housing portion 22 may collectively define a front housing of the impact wrench 10.

With continued reference to FIG. 2, the gear assembly 66 may be configured in any of a number of different ways to provide a speed reduction between the output shaft 50 and an input of the drive assembly 70. The illustrated gear assembly 66 includes a helical pinion 82 formed on the motor output shaft 50, a plurality of helical planet gears 86 meshed with the helical pinion 82, and a helical ring gear 90 meshed with the planet gears 86 and rotationally fixed to the gear case 74. The planet gears 86 are mounted on a camshaft 94 of the drive assembly 70 such that the camshaft 94 acts as a planet carrier. Accordingly, rotation of the output shaft 50 rotates the planet gears 86, which then advance along the inner circumference of the ring gear 90 and thereby rotate the camshaft 94. The gear assembly 66 may provide a gear ratio from the output shaft 50 to the camshaft 94 between 10:1 and 14:1, for example.

The output shaft 50 is rotatably supported by a first or forward bearing 98 and a second or rear bearing 102. The helical gears 82, 86, 90 of the gear assembly 66 advantageously provide higher torque capacity and quieter operation than spur gears, for example, but the helical engagement between the pinion 82 and the planet gears 86 produces an axial thrust load on the output shaft 50. Accordingly, the impact wrench 10 includes a front bearing retainer 106 that secures the front bearing 98 both axially (i.e. against forces transmitted along the axis 54) and radially (i.e. against forces transmitted in a radial direction of the output shaft 50). In the illustrated embodiment, the front bearing 98 is seated within a recess in the flange portion 76 of the gear case 74.

The drive assembly 70 of the impact wrench 10 will now be described with reference to FIG. 2. The illustrated drive assembly 70 includes an anvil 200 extending from the front housing portion 22. A tool element (e.g., a socket; not shown) can be coupled to the anvil 200 for performing work on a workpiece (e.g., a fastener). In the illustrated embodiment, the anvil 200 includes a 1-inch square drive end 202. The drive assembly 70 is configured to convert the continuous rotational force or torque provided by the motor 42 and gear assembly 66 to a striking rotational force or intermittent applications of torque to the anvil 200 when the reaction torque on the anvil 200 (e.g., due to engagement between the tool element and a fastener being worked upon) exceeds a certain threshold. In the illustrated embodiment of the impact wrench 10, the drive assembly 66 includes the camshaft 94, a hammer 204 supported on and axially slidable relative to the camshaft 94, and the anvil 200.

The drive assembly 70 further includes a spring 208 biasing the hammer 204 toward the front of the impact wrench 10 (i.e., in the left direction of FIG. 2). In other words, the spring 208 biases the hammer 204 in an axial direction toward the anvil 200, along the longitudinal axis 16. A thrust bearing 209 (e.g., including a washer and a plurality of ball bearings) is positioned between the spring 208 and the hammer 204 to allow the spring 208 and the camshaft 94 to continue to rotate relative to the hammer 204 after each impact strike when lugs (not shown) on the hammer 204 engage with corresponding lugs (not shown) on the anvil 200 and rotation of the hammer 204 momentarily stops. The camshaft 94 further includes cam grooves 224 in

US 11,511,400 B2

7

which corresponding cam balls (not shown) are received. The cam balls are in driving engagement with the hammer 204 and movement of the cam balls within the cam grooves 224 allows for relative axial movement of the hammer 204 along the camshaft 94 when the hammer lugs and the anvil lugs are engaged and the camshaft 94 continues to rotate.

The impact wrench 10 is capable of applying a large fastening torque to a fastener. As defined herein, the term "fastening torque" means torque applied to a fastener in a direction increasing tension (i.e. in a tightening direction). In particular, the drive assembly 70 of the impact wrench 10 converts the continuous torque input from the motor 42 to deliver consecutive rotational impacts on a workpiece producing at least 1,700 ft-lbs of fastening torque without exceeding 100 Amps (A) of current drawn by the motor 42. In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 1,700 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor 42.

In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor 42. In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor 42.

In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor 42. In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor 42.

In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor 42. In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor 42. In some embodiments, the drive assembly 70 delivers consecutive rotational impacts on a workpiece, producing at least 3,500 ft-lbs of fastening torque.

Referring to FIG. 1, the impact wrench 10 includes a hook ring 240 coupled to the housing 14. In some embodiments, the hook ring 240 may be fastened directly to the gear case 74 and/or flange portion 76. The hook ring 240 may provide an attachment point for a harness, lanyard, or the like. The illustrated impact wrench 10 further includes an auxiliary handle assembly or second handle assembly 250 coupled to the housing 14.

Referring to FIGS. 3A-3B, the illustrated auxiliary handle assembly 250 includes a mount 254, an auxiliary handle 256 coupled to the mount 254, and an adjustment mechanism 262 for adjusting a position of the auxiliary handle 256 relative to the housing 14. The illustrated mount 254 includes a band clamp 258 that surrounds the front housing portion 22. The illustrated auxiliary handle 256 is a generally U-shaped handle with a central grip portion. In some embodiments, the central grip portion may be covered by an elastomeric overmold.

With reference to FIGS. 3A-3B, the illustrated adjustment mechanism 262 includes an actuator 266 that is coupled to a rod 270. In particular, the rod 270 includes a threaded portion 270a that is in threaded engagement with a nut 272

8

fixed to the actuator 266. The rod 270 includes a head 270b opposite the threaded portion 270a, and the head 270b is fixed to a seat 276 opposite the actuator 266. Rotation of the actuator 266 and the nut 272 relative to the rod 270 about a longitudinal axis 274 of the rod 270 may thus increase or decrease a spacing between the actuator 266 and the seat 276. In the illustrated embodiment, the longitudinal axis 274 of the rod 270 is orthogonal to the longitudinal axis 16 of the housing 14; however, the orientation of the axis 274 may vary in other embodiments.

The band clamp 258 includes first and second tabs 278a, 278b extending from a ring portion 278c. The tabs 278a, 278b are spaced from each other, and the ring portion 278c is flexible such that the diameter of the ring portion 278c can be varied by changing the spacing between the tabs 278a, 278b. The ring portion 278c in the illustrated embodiment includes a plurality of detents 279 circumferentially spaced about the inner periphery of the ring portion 278c. In the illustrated embodiment, the gear case 74 includes a plurality of recesses 289 circumferentially spaced about the outer periphery of the gear case 74 (FIG. 3B). The detents 279 are selectively engageable with the recesses 289 to retain the second handle 250 and the mount 254 in any of a plurality of predetermined rotational positions. In some embodiments, the number of recesses 289 may be greater than the number of detents 279.

In some embodiments, the detents 279 may be formed by indenting the outer side of the ring portion 278c. The tabs 278a, 278b, the ring portion 278c, and the detents 279 may be integrally formed together from a single piece of sheet material, such as steel, via a stamping and bending process. In other embodiments, the gear case 74 may include the detents 279, and the inner periphery of the ring portion 278c may include the recesses 289.

With continued reference to FIGS. 3A-3B, the adjustment mechanism 262 includes a first clamp member 285a biased into engagement with the first tab 278a by a first spring 290a and a second clamp member 285b biased into engagement with the second tab 278b by a second spring 290b. The first spring 290a extends between the actuator 266 and the first clamp member 285a. The second spring 290b extends between the seat 276 and the second clamp member 285b. In the illustrated embodiment, a third spring 292 is disposed between the tabs 278a, 278b to bias the tabs 278a, 278b into engagement with the clamp members 285a, 285b.

In operation of the impact wrench 10, an operator grasps the first handle 26 with one hand and the second handle 250 with the other. The operator depresses the trigger switch 62 to activate the motor 42, which continuously drives the gear assembly 66 and the camshaft 94 via the output shaft 50. As the camshaft 94 rotates, the cam balls 228 drive the hammer 204 to co-rotate with the camshaft 94, and the hammer lugs engage, respectively, driven surfaces of the anvil lugs 220 to provide an impact and to rotatably drive the anvil 200 and the tool element. After each impact, the hammer 204 moves or slides rearward along the camshaft 94, away from the anvil 200, so that the hammer lugs disengage the anvil lugs 220. As the hammer 204 moves rearward, the cam balls situated in the respective cam grooves 224 in the camshaft 94 move rearward in the cam grooves 224. The spring 208 stores some of the rearward energy of the hammer 204 to provide a return mechanism for the hammer 204. After the hammer lugs 218 disengage the respective anvil lugs 220, the hammer 204 continues to rotate and moves or slides forwardly, toward the anvil 200, as the spring 208 releases

US 11,511,400 B2

9

its stored energy, until the drive surfaces of the hammer lugs re-engage the driven surfaces of the anvil lugs **220** to cause another impact.

The auxiliary handle assembly **250** advantageously gives the operator improved control when operating the impact wrench **10** by allowing the operator to stabilize and support the front housing portion **22**, and to hold the impact wrench **10** in a manner where the operator can better absorb axial vibration created by the reciprocating hammer **204**. Because the auxiliary handle assembly **250** is adjustable, the operator can position the auxiliary handle **256** in a variety of different orientations for improved comfort, ergonomics, and to increase the usability of the impact wrench **10** in tight spaces.

For example, rotation of the actuator **266** about the axis **274** in a loosening direction (i.e. loosening the adjustment mechanism **262**) permits adjustment of the second handle **250** between a plurality of positions relative to the housing **14**. In particular, loosening the adjustment mechanism **262** increases the spacing between the actuator **266** and the seat **276**, which decreases the compressive load on the first and second springs **290***a*, **290***b*. The tabs **278***a*, **278***b* may then move apart (e.g., under the influence of the third spring **292**), which loosens the band clamp **258** to permit rotation of the auxiliary handle assembly **250** relative to the housing **14** about the longitudinal axis **16**. In some embodiments, the detents **279** may remain at least partially engaged with the recesses **289** to retain the auxiliary handle assembly **250** in their current position until an operator exerts sufficient force on the auxiliary handle **256**.

With the adjustment mechanism **262** loosened, the operator may rotate the auxiliary handle assembly **250** about the longitudinal axis **16** to a desired rotational position. As the operator rotates the auxiliary handle assembly **250**, the detents **279** may at least partially engage the recesses **289** to provide the operator with tactile feedback at each of the plurality of predetermined rotational positions. Once the auxiliary handle assembly **250** reaches a desired position, the operator may tighten the adjustment mechanism **262** by rotating the actuator **266** about the axis **274** in a tightening direction (i.e. tightening the adjustment mechanism **262**).

Tightening the adjustment mechanism **262** decreases the spacing between the actuator **266** and the seat **276**, which increases the compressive load on the first and second springs **290***a*, **290***b*. The springs **290***a*, **290***b* overcome the third spring **292** and press the tabs **278***a*, **278***b* toward each other. The ring portion **279** is thus tightened around the gear case **74**, and the detents **279** are held in the recesses **289**. The detents **279** and the recesses **289** advantageously provide a positive locking connection that may better resist torque between the handle **250** and the housing **14** than a friction connection alone, for example.

In some embodiments, the auxiliary handle **256** may also be rotatable about the axis **274** relative to the mount **254**. In such embodiments, loosening the adjustment mechanism **262** may also permit rotation of the auxiliary handle **256** relative to the mount **254**. Alternatively, a separate adjustment mechanism for adjusting the orientation of the auxiliary handle **256** relative to the mount **254** may be provided.

FIGS. **4A-4B** illustrate an impact wrench **10A** according to another embodiment. The impact wrench **10A** is similar to the impact wrench **10** described above with reference to FIGS. **1-3B**. Accordingly, features and elements of the impact wrench **10A** corresponding with features and elements of the impact wrench **10** are given like reference numbers followed by the letter 'A.' In addition, the follow-

10

ing description focuses primarily on differences between the impact wrench **10A** and the impact wrench **10**.

The impact wrench **10A** includes a housing **14A** with a motor housing portion **18A**, a front housing portion **22A**, and a handle portion **26A** or first handle **26A** extending from the motor housing portion **18A** opposite the front housing portion **22A**. The impact wrench **10A** defines an overall length L of about 22.6 inches and an overall height H of about 9.6 inches. A grip portion **27A** of the first handle **26A** defines a handle axis **37A**, which is obliquely oriented relative to the longitudinal axis **16A**. In the illustrated embodiment, the handle axis **37A** is inclined at an angle A**1** of about 35 degrees relative to the longitudinal axis **16A**.

With continued reference to FIGS. **4A-4B**, a battery pack **34A** is coupled to a battery receptacle **38A** below the first handle **26A**. In some embodiments, the first handle **26A** may include a foot **35A** (FIG. **4A**) that extends below the underside of the battery pack **34A**, which may protect the battery pack **34A** when setting the impact wrench **10A** down on the ground, for example.

The second handle **250A** is fixed to the motor housing portion **18A** and is shaped as a loop handle or bail handle, such that the second handle **250A** surrounds a substantial portion of the circumference of the motor housing portion. The second handle **250A** includes curved gripping portions **251**, **252** and a flat portion **253** centered between the curved gripping portions **251**, **252** and extending laterally across the underside of the impact wrench **10A**. As such, the flat portion **253** and the foot **35A** together form a stand that can support the impact wrench **10A** when the impact wrench is placed on the ground, for example.

Referring to FIG. **4A**, an elastomeric boot **28A** is provided on the front housing portion **22A** in the illustrated embodiment. In some embodiments, the elastomeric boot **28A** may be overmolded on the front housing portion **22A**. In other embodiments, the elastomeric boot **28A** may be removable from the front housing portion **22A**. The elastomeric boot **28A** may provide a comfortable, alternative location for an operator to support the front of the impact wrench **10A**, and may provide protection from drops, etc.

FIGS. **5A-5B** illustrate an impact wrench **10B** according to another embodiment. The impact wrench **10B** is similar to the impact wrench **10A** described above with reference to FIGS. **4A-4B**. Accordingly, features and elements of the impact wrench **10B** corresponding with features and elements of the impact wrench **10A** are given like reference numbers followed by the letter 'B.' In addition, the following description focuses primarily on differences between the impact wrench **10B** and the impact wrench **10A**.

The impact wrench **10B** defines an overall length L**1** of about 22.6 inches and an overall height H**1** of about 10.5 inches. The first handle **26B** includes a first grip portion **27B** and a second grip portion **29B** extending at an oblique angle from the first grip portion **27B**. A first trigger switch **62B** is located on the first grip portion **27B**, and a second trigger switch **63B** is located on the second grip portion **29B**. The first handle **26B** thus provides two different grip placements, both of which permit operation of the impact wrench **10B**. For example, an operator may grasp the first grip portion **27B** and actuate the first trigger switch **62B** when operating the impact wrench **10** at chest level or overhead. The operator may alternatively grasp the second grip portion **29B** and actuate the second trigger switch **63B** when operating the impact wrench **10** below chest level. The first handle **26B** is thus configured to provide improved ergonomics in a variety of different operating orientations.

US 11,511,400 B2

11

FIGS. 6A-6B illustrate an impact wrench 10C according to another embodiment. The impact wrench 10C is similar to the impact wrench 10A described above with reference to FIGS. 4A-4B. Accordingly, features and elements of the impact wrench 10C corresponding with features and elements of the impact wrench 10A are given like reference numbers followed by the letter 'C.' In addition, the following description focuses primarily on differences between the impact wrench 10C and the impact wrench 10A.

The impact wrench 10C includes a compact housing 14C with a shorter overall length L2 than the length L of the impact wrench 10A. As such, the first handle 26C is positioned closer to a center of gravity CG of the impact wrench 10C. This enhances the balance of the impact wrench 10C when the operator grasps the grip portion 27C of the first handle 26C. The grip portion 27C defines a handle axis 37C, which is obliquely oriented relative to the longitudinal axis 16C. In the illustrated embodiment, the handle axis 37C is inclined at an angle A2 between 35 degrees and 45 degrees relative to the longitudinal axis 16C.

FIGS. 7A-7B illustrate an impact wrench 10D according to another embodiment. The impact wrench 10D is similar to the impact wrench 10A described above with reference to FIGS. 4A-4B. Accordingly, features and elements of the impact wrench 10D corresponding with features and elements of the impact wrench 10A are given like reference numbers followed by the letter 'D.' In addition, the following description focuses primarily on differences between the impact wrench 10D and the impact wrench 10A.

The impact wrench 10D includes a compact housing 14D with a shorter overall length L3 and a shorter overall height H3 than the length L and height H of the impact wrench 10A, respectively. In the illustrated embodiment, the length L3 is about 20.8 inches, and the height H3 is about 9.1 inches. The battery receptacle 38D of the impact wrench 10D is located on the back side of the first handle 26D, such that the battery pack 34D is insertable and removable from the battery receptacle 38D in a direction perpendicular to the longitudinal axis 16D. This arrangement places the center of mass of the battery pack 34D generally in line with the longitudinal axis 16D, improving the balance of the impact wrench 10D.

FIGS. 8A-8B illustrate an impact wrench 10E according to another embodiment. The impact wrench 10E is similar to the impact wrench 10A described above with reference to FIGS. 4A-4B. Accordingly, features and elements of the impact wrench 10E corresponding with features and elements of the impact wrench 10A are given like reference numbers followed by the letter 'E.' In addition, the following description focuses primarily on differences between the impact wrench 10E and the impact wrench 10A.

The first handle 26E of the impact wrench 10E is generally U-shaped and is pivotally coupled to the motor housing portion 18E. The first handle 26E is adjustable between a variety of different orientations (FIG. 8A). In some embodiments, the first handle 26E includes an adjustment mechanism 39E, such as a pair of ratchet plates or a detent and a plurality of recesses, to allow the first handle 26E to be retained in one of a plurality of predetermined angular positions.

The second handle 250E of the impact wrench 10E is configured as a bail handle with ends coupled to the underside of the front housing portion 22E, proximate the gear case 74E. Referring to FIG. 8B, the second handle 250E includes curved gripping portions 251E, 252E and a flat portion 253E centered between the curved gripping portions 251E, 252E and extending laterally over the top of the

12

impact wrench 10E. The trigger switch 62E is provided on the flat portion 253E. In the illustrated embodiment, the trigger switch 62E is a rocker switch that can be activated by pivoting the switch 62E in either direction, which may facilitate ambidextrous operation of the impact wrench 10E.

FIGS. 9A-9B illustrate an impact wrench 10F according to another embodiment. The impact wrench 10F is similar to the impact wrench 10E described above with reference to FIGS. 8A-8B. Accordingly, features and elements of the impact wrench 10F corresponding with features and elements of the impact wrench 10E are given like reference numbers followed by the letter 'F.' In addition, the following description focuses primarily on differences between the impact wrench 10F and the impact wrench 10E.

The trigger switch 62F of the impact wrench 10F is located on the pivotally adjustable first handle 26F, rather than on the second handle 250F (FIG. 9B). The trigger switch 62F is configured as a wide pushbutton able to accommodate up to all four fingers when the operator grasps the first handle 26F. The first handle 26F may be pivotally adjustable from an orientation of zero degrees, in which the first handle 26F extends parallel to the longitudinal axis 16F, to an angle A3 of up to 100 degrees relative to the longitudinal axis 16F (FIG. 9A).

With reference to FIG. 9B, the second handle 250F is ring shaped and completely surrounds (i.e. extends 360 degrees around) the housing 14F of the impact wrench 10F. This permits the operator to grip and the second handle 250F at any point around its circumference, allowing the impact wrench 10F to be handled in a wide variety of different orientations.

FIGS. 10A-10B illustrate an impact wrench 10G according to another embodiment. The impact wrench 10G is similar to the impact wrench 10F described above with reference to FIGS. 9A-9B. Accordingly, features and elements of the impact wrench 10G corresponding with features and elements of the impact wrench 10F are given like reference numbers followed by the letter 'G.' In addition, the following description focuses primarily on differences between the impact wrench 10G and the impact wrench 10F.

The motor housing portion 18G of the impact wrench 10G includes a rotatable rear cap 49G that is selectively rotatable about the longitudinal axis 16G (FIG. 10B). The first handle 26G is pivotally coupled to the rear cap 49G. As such, the first handle 26G is rotatable to different orientations about the longitudinal axis 16G by rotating the rear cap 49G, and rotatable to different orientations about a handle pivot axis 274G that is orthogonal to the longitudinal axis 16G.

FIGS. 11A-11B illustrate an impact wrench 10H according to another embodiment. The impact wrench 10H is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10H corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'H.' In addition, the following description focuses primarily on differences between the impact wrench 10H and the impact wrench 10.

The impact wrench 10H includes a support stand 280H coupled to the second handle 250H. In some embodiments, the support stand 280H may be removable from the second handle 250H to provide a more compact overall size when the support stand 280H is not needed. The support stand includes a pair of legs 281H that are slidably received within downwardly-extending legs 282H of the second handle 250H. Thus, the support stand 280H can telescope in and out of the second handle 250H. The support stand 280H further includes a base 283H coupled to the legs 281H for support-

US 11,511,400 B2

13

ing the impact wrench 10H on a surface (e.g., the ground, a table, etc.). In the illustrated embodiment, a spring 284H is coupled between the support stand legs 281H and the legs 282 of the second handle 250H (FIG. 11B). The spring 284H may advantageously provide vibration absorption and impact protection.

FIGS. 12A-12B illustrate an impact wrench 10I according to another embodiment. The impact wrench 10I is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10I corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'I.' In addition, the following description focuses primarily on differences between the impact wrench 10I and the impact wrench 10.

The first handle 261 of the impact wrench 10I has a grip portion 271 that extends generally parallel to the longitudinal axis 161 (FIG. 12A). The second handle 250I of the impact wrench 10I is coupled to tracks 2861 formed in opposite lateral sides of the housing 141. An adjustment mechanism 2871, which is a push-button locking mechanism in the illustrated embodiment, is provided to selectively retain the second handle 250I at a particular position along the tracks 2861. Thus, the second handle 250I is adjustable along the tracks 2861 to vary a position of the second handle 250I along the longitudinal axis 161.

FIG. 13 illustrates an impact wrench 10J according to another embodiment. The impact wrench 10J is similar to the impact wrench 10I described above with reference to FIGS. 12A-12B. Accordingly, features and elements of the impact wrench 10J corresponding with features and elements of the impact wrench 10I are given like reference numbers followed by the letter 'J.' In addition, the following description focuses primarily on differences between the impact wrench 10J and the impact wrench 10I.

The impact wrench 10J does not include a second handle. Instead, an elastomeric boot 28J is provided on the underside of the front housing portion 22J. In some embodiments, the elastomeric boot 28J may be overmolded on the front housing portion 22J. In other embodiments, the elastomeric boot 28J may be removable from the front housing portion 22J. The elastomeric boot 28J provides a comfortable location for an operator to support the front of the impact wrench 10J, and may provide protection from drops, etc.

FIGS. 14A-14B illustrate an impact wrench 10K according to another embodiment. The impact wrench 10K is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10K corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'K.' In addition, the following description focuses primarily on differences between the impact wrench 10K and the impact wrench 10.

The impact wrench 10K include a compact housing 14K and a single bail handle 250K that substantially surrounds the housing 14K. The handle 250K may be coupled to the front housing portion 22K, the gear case 74K, or the motor housing portion 18K (e.g., via fasteners), but is preferably positioned to overlap the center of gravity CG of the impact wrench in a direction along the longitudinal axis 16K (FIG. 14A). As such, the impact wrench 10K is balanced at the handle 250K.

The illustrated handle 250K includes curved gripping portions 251K, 252K and a flat portion 253K centered between the curved gripping portions 251K, 252K and extending laterally over the top of the impact wrench 10E (FIG. 14B). The illustrated gripping portions 251K, 252K

14

are provided with undulations that fit between an operator's fingers to enhance grip and comfort. The handle 250K further includes transition portions 255K disposed between the respective gripping portions 251K, 252K and the flat portion 253K. First and second trigger switches 62K, 63K are positioned on the respective transition portions 255K. Providing two trigger switches 62K, 63K on the handle 250K facilitates ambidextrous operation of the impact wrench 10K.

FIGS. 15A-15B illustrate an impact wrench 10L according to another embodiment. The impact wrench 10L is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10L corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'L.' In addition, the following description focuses primarily on differences between the impact wrench 10L and the impact wrench 10.

The first handle 26L of the impact wrench 10L extends upwardly from the top side of the motor housing portion 18L and includes a grip portion 27L oriented generally perpendicular to the longitudinal axis 16L (FIG. 15A). A forearm support 57L extends along the top side of the motor housing portion 18L rearward of the first handle 26L. The battery receptacle 38L is located underneath the forearm support 57L adjacent the rear of the motor housing portion 18L.

The first handle 26L is positioned relative to the center of gravity CG of the impact wrench 10L such that the weight the impact wrench 10L forward of the handle 26L tends to pivot the front end downward, in the direction of arrow A, and the rear end upward, in the direction of arrow B (FIG. 15B). The forearm support 57L is engageable with the operator's forearm as the operator grips the first handle 26L to counteract this pivoting motion. The forearm support 57L may be padded and/or include an elastomeric overmold for operator comfort.

In some embodiments, the impact wrench 10L may further include an adjustable second handle 250L to provide additional control and stability for the front of the impact wrench 10L (FIG. 15A).

FIGS. 16A-16B illustrate an impact wrench 10M according to another embodiment. The impact wrench 10M is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10M corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'M.' In addition, the following description focuses primarily on differences between the impact wrench 10M and the impact wrench 10.

The second handle 250M of the impact wrench 10M is shaped as a curved bail handle and is coupled to the gear case 74M. The first handle 26M extends from a rear end of the housing 14M to the center of the second handle 250M. The first handle 26M and the second handle 250M of the impact wrench 10M thus are interconnected to form a combined handle structure, offering a variety of different gripping points and, in some embodiments, providing additional structural support to the housing 14M. In the illustrated embodiment, the trigger switch 62M is configured as a rocker switch and is positioned centrally on the second handle 250M adjacent the intersection between the second handle 250M and the first handle 26M (FIG. 16B). The trigger switch 62M can be actuated on either side to facilitate ambidextrous operation of the impact wrench 10M.

FIG. 17 illustrates a stand 300 that is usable with an impact wrench, such as any of the impact wrenches 10 or 10A-10M described and illustrated in FIGS. 1-16. The stand

US 11,511,400 B2

15

300 includes a base 304, a rotatable drum 308 coupled to the base 304, and an anvil guide 312 coupled to the drum 308. The anvil guide 312 includes a guide bore 316 configured to receive the anvil 200 to guide the anvil 200 during a fastening operation. The anvil guide 312 is slidable in a radial direction of the drum 308 to vary a radial position of the guide bore 316.

The stand 300 may be particularly advantageous when used to tighten or loosen fasteners 350 arranged in a circular pattern on a workpiece 354, such as lug nuts on a wheel, nuts and bolts arranged about a circular flange, and the like. In operation, the stand 300 is positioned adjacent the workpiece 354 with the center of the drum 308 aligned concentrically with the center of the fastener pattern. The anvil guide 312 is then adjusted to a position corresponding with the radial position of each fastener 350. The anvil 200 of the impact wrench 10 is inserted through the guide bore 316 to tighten or loosen a particular fastener 350. When completed, the drum 308 is rotated until the guide bore 316 aligns with the next fastener 350, and the process is repeated. The stand 300 may support at least a portion of the weight of the impact wrench 10 to reduce operator fatigue, and the stand 300 facilitates quick and accurate fastening operations when working with circular fastener patterns.

Although the invention has been described in detail with reference to certain preferred embodiments, variations and modifications exist within the scope and spirit of one or more independent aspects of the invention as described.

Various features of the invention are set forth in the following claims.

What is claimed is:

1. An impact tool comprising:
a housing extending along a longitudinal axis, the housing including a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle;
a motor supported within the motor housing portion;
an anvil extending from the front housing;
an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil;
a battery receptacle configured to receive a removable battery pack;
a trigger switch actuatable to energize the motor; and
an auxiliary handle assembly including
a mount coupled to the housing,
an auxiliary handle coupled to the mount and spaced from the first handle, the auxiliary handle being generally U-shaped and defining an aperture therethrough, and
an adjustment mechanism,
wherein loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and
wherein tightening the adjustment mechanism secures the auxiliary handle assembly in a selected rotational position.

2. The impact tool of claim 1, wherein the mount includes a band clamp surrounding the front housing.

3. The impact tool of claim 1, wherein the band clamp includes a first tab and a second tab spaced from the first tab, and wherein tightening the adjustment mechanism decreases a spacing between the first and second tabs to reduce a diameter of the ring portion.

4. The impact tool of claim 1, wherein the adjustment mechanism includes an actuator.

16

5. The impact tool of claim 4, wherein the adjustment mechanism includes a rod extending along a second axis orthogonal to the longitudinal axis, and wherein the rod extends through the first tab.

6. The impact tool of claim 5, wherein the rod includes a threaded portion and a head opposite the threaded portion.

7. The impact tool of claim 1, further comprising a plurality of detents configured to provide tactile feedback when the mount is rotated about the longitudinal axis relative to the housing.

8. The impact tool of claim 1, wherein the anvil includes a 1-inch square drive end.

9. The impact tool of claim 1, further comprising a gear case having a flange portion coupled between the front housing and the motor housing portion, wherein a plurality of fasteners extends through the motor housing portion, the flange portion, and the front housing to secure the gear case relative to the housing.

10. The impact tool of claim 9, further comprising a gear assembly operatively coupled between the motor and the impact mechanism, wherein the gear assembly includes a planetary transmission having a ring gear fixed within the gear case.

11. The impact tool of claim 1, wherein the impact mechanism is driven by the motor to deliver incremental rotational impacts to the anvil capable of producing at least 2,000 foot-pounds of fastening torque.

12. The impact tool of claim 1, wherein the trigger switch is positioned on the first handle.

13. An impact tool comprising:
a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion;
a motor supported within the motor housing portion, the motor including an output shaft that is coaxial with the longitudinal axis;
an anvil extending from the front housing;
an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil;
a battery receptacle configured to receive a removable battery pack;
a trigger switch actuatable to energize the motor;
a first handle extending from the motor housing portion; and
a second handle coupled to the front housing.

14. The impact tool of claim 13, wherein the trigger switch is located on the first handle.

15. The impact tool of claim 14, wherein the second handle is selectively rotatable about the longitudinal axis.

16. The impact tool of claim 13, wherein the motor is a brushless direct current motor, wherein the anvil includes a 1-inch square drive end, and wherein the impact mechanism is driven by the motor to deliver incremental rotational impacts to the anvil capable of producing at least 2,000 foot-pounds of fastening torque.

17. The impact tool of claim 16, further comprising a gear case having a flange portion coupled between the front housing and the motor housing portion, wherein a plurality of fasteners extends through the motor housing portion, the flange portion, and the front housing to secure the gear case relative to the housing, and wherein the impact tool further comprises a gear assembly operatively coupled between the motor and the impact mechanism, wherein the gear assembly includes a planetary transmission having a ring gear fixed within the gear case.

US 11,511,400 B2

**17**

**18**

**18**. An impact tool comprising:

a housing extending along a longitudinal axis, the housing including a motor housing portion, a front housing, and a first handle extending from the motor housing portion opposite the front housing;

a gear case including a flange portion coupled between the motor housing portion and the front housing by a plurality of fasteners;

a brushless direct-current motor supported within the motor housing portion;

an anvil extending from the front housing, the anvil including a 1-inch square drive end;

an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil, and capable of producing at least 2,000 foot-pounds of fastening torque;

a gear assembly operatively coupled between the motor and the impact mechanism, the gear assembly including a planetary transmission having a ring gear fixed within the gear case,

a battery receptacle configured to receive a removable battery pack to power the motor;

a trigger switch positioned on the first handle and actuatable to energize the motor; and

an auxiliary handle coupled to the front housing.

**19**. The impact tool of claim **18**, wherein the auxiliary handle is selectively rotatable about the longitudinal axis.

**20**. The impact tool of claim **19**, wherein the auxiliary handle is generally U-shaped and includes an overmolded grip portion.

\*   \*   \*   \*   \*

# EXHIBIT 3

US011484997B2

(12) **United States Patent**
Schneider et al.

(10) **Patent No.:** US 11,484,997 B2
(45) **Date of Patent:** Nov. 1, 2022

(54) **HIGH TORQUE IMPACT TOOL**

(71) Applicant: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

(72) Inventors: **Jacob P. Schneider**, Madison, WI (US); **Evan Brown**, Milwaukee, WI (US); **Leonard Mikat-Stevens**, Milwaukee, WI (US); **Connor Temme**, Medford, WI (US)

(73) Assignee: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 389 days.

(21) Appl. No.: **16/723,736**

(22) Filed: **Dec. 20, 2019**

(65) **Prior Publication Data**

US 2020/0198100 A1    Jun. 25, 2020

**Related U.S. Application Data**

(60) Provisional application No. 62/875,656, filed on Jul. 18, 2019, provisional application No. 62/802,858, (Continued)

(51) **Int. Cl.**
*B25B 21/02* (2006.01)
*B25B 23/16* (2006.01)

(52) **U.S. Cl.**
CPC .............. *B25B 21/02* (2013.01); *B25B 23/16* (2013.01)

(58) **Field of Classification Search**
CPC ....... B25B 21/02; B25B 21/00; B25B 21/026; B25B 23/16; B25B 23/147; (Continued)

(56) **References Cited**

U.S. PATENT DOCUMENTS

2,373,664 A * 4/1945 Emery .................... B25B 21/02
173/93.5
2,373,667 A * 4/1945 Emery ................ B25B 23/1405
173/13
(Continued)

FOREIGN PATENT DOCUMENTS

EP        2599589 B1    6/2013
JP     2003220569 A    8/2003
(Continued)

OTHER PUBLICATIONS

International Search Report and Written Opinion for Application No. PCT/US2019/068085 dated Apr. 28, 2020 (11 pages).

*Primary Examiner* — Dariush Seif
(74) *Attorney, Agent, or Firm* — Michael Best & Friedrich LLP

(57) **ABSTRACT**

An impact tool includes a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion, a motor supported within the motor housing portion, and a drive assembly supported within the housing. The drive assembly includes a camshaft driven by the motor for rotation about an axis, an anvil extending from the front housing, and a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft. An axial distance between the forwardmost position and the rearmost position of the hammer is at least 20.75 millimeters, and the travel portion of the camshaft has a diameter of at least 25 millimeters.

**15 Claims, 22 Drawing Sheets**



US 11,484,997 B2

Page 2

**Related U.S. Application Data**

filed on Feb. 8, 2019, provisional application No. 62/783,673, filed on Dec. 21, 2018.

(58) **Field of Classification Search**
CPC ............ B25B 23/1475; B25B 23/1453; B25B 23/1405; B25B 19/00; B25D 11/04; B25D 11/066; B25D 16/00; B25D 16/003; B25D 16/006; B25D 2216/0023; B25F 5/026
USPC .............. 173/93.5, 117, 90, 91, 93, 94, 128; 81/464
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2,564,224 A * | 8/1951 | Mitchell | F16D 43/06 | 81/466 |
| 2,825,436 A * | 3/1958 | Amtsberg | B25B 21/026 | 173/93 |
| 2,881,884 A * | 4/1959 | Amtsberg | B25B 21/026 | 173/93.6 |
| 2,973,071 A * | 2/1961 | Sturrock | B25B 21/026 | 173/93.6 |
| 3,068,973 A * | 12/1962 | Maurer | B25B 21/02 | 477/166 |
| 3,070,201 A * | 12/1962 | Spyridakis | B25B 21/026 | 173/93 |
| 3,156,334 A * | 11/1964 | Hoza | B25B 21/02 | 192/113.1 |
| 3,250,153 A * | 5/1966 | Everett | B25H 1/0057 | 408/100 |
| 3,352,368 A * | 11/1967 | Maffey, Jr. | B25B 21/00 | D8/68 |
| 3,362,486 A * | 1/1968 | Alajouanine | B25B 23/1453 | 173/93.5 |
| 3,369,615 A * | 2/1968 | Maffey, Jr. | B25F 5/02 | 173/93.6 |
| 3,606,931 A * | 9/1971 | Karden | B25B 21/026 | 173/93.5 |
| 3,648,784 A * | 3/1972 | Schoeps | B25B 21/026 | 173/93.5 |
| 3,759,334 A * | 9/1973 | Theurer | B23P 19/06 | 81/464 |
| 3,804,180 A * | 4/1974 | Gelfand | B25B 21/02 | 173/15 |
| 4,002,212 A * | 1/1977 | Schoeps | B25B 21/02 | 173/93.5 |
| 4,313,505 A * | 2/1982 | Silvern | B25B 21/026 | 173/93.5 |
| 4,314,782 A * | 2/1982 | Beekenkamp | B25H 1/0078 | D15/138 |
| 4,505,170 A * | 3/1985 | Van Laere | B25B 21/02 | 81/464 |
| 4,609,053 A * | 9/1986 | Ragnmark | B25D 17/24 | 173/104 |
| 4,619,162 A * | 10/1986 | Van Laere | B25F 3/00 | 173/104 |
| 4,719,976 A * | 1/1988 | Bleicher | B25D 16/003 | 173/205 |
| 4,905,423 A * | 3/1990 | van Laere | B25F 5/001 | 81/464 |
| 5,083,358 A * | 1/1992 | Jones | B25B 23/14 | 29/525.11 |
| 5,092,410 A * | 3/1992 | Wallace | B25B 21/02 | 81/463 |
| 5,836,403 A * | 11/1998 | Putney | B25B 21/02 | 173/205 |
| 5,888,031 A * | 3/1999 | Buck | B25F 5/026 | 408/110 |
| 6,104,114 A * | 8/2000 | Takeda | H02K 21/16 | 310/90 |
| 6,158,526 A * | 12/2000 | Ghode | B25B 21/026 | 173/109 |
| 6,227,308 B1 | 5/2001 | Ghode et al. | | |
| 6,491,111 B1 * | 12/2002 | Livingston | B25B 21/02 | 173/93.5 |
| 6,546,815 B2 * | 4/2003 | Yamada | B25B 21/02 | 73/862.21 |
| 6,725,945 B2 * | 4/2004 | Sugimoto | B25F 5/021 | 173/205 |
| 7,032,685 B2 * | 4/2006 | Nakamizo | B25B 23/1453 | 464/37 |
| 7,124,839 B2 * | 10/2006 | Furuta | B25B 21/00 | 173/104 |
| 7,131,503 B2 * | 11/2006 | Furuta | B25D 16/006 | 173/112 |
| 7,259,486 B2 * | 8/2007 | Yamamoto | F04D 29/5806 | 310/90 |
| 7,308,948 B2 * | 12/2007 | Furuta | B25B 21/023 | 173/48 |
| 7,380,613 B2 | 6/2008 | Furuta | | |
| 7,416,031 B2 * | 8/2008 | Murakami | B25B 21/02 | 173/128 |
| 7,658,239 B2 * | 2/2010 | Klemm | B25B 21/00 | 81/473 |
| 7,673,702 B2 * | 3/2010 | Johnson | B25B 21/00 | 173/109 |
| 7,823,256 B2 * | 11/2010 | Engelfried | B25F 5/026 | 16/426 |
| 7,905,377 B2 * | 3/2011 | Krondorfer | B25C 1/06 | 173/90 |
| 7,918,286 B2 * | 4/2011 | Nagasaka | B25B 21/02 | 173/109 |
| 7,934,566 B2 * | 5/2011 | Hlinka | B25C 1/06 | 173/90 |
| 8,047,057 B2 * | 11/2011 | Chen | B25F 5/001 | 173/217 |
| 8,069,929 B2 * | 12/2011 | Sugimoto | B25B 21/026 | 81/463 |
| 8,127,974 B2 * | 3/2012 | Zhang | B25C 1/06 | 227/129 |
| 8,371,394 B2 * | 2/2013 | Grand | B25B 21/02 | 173/29 |
| 8,371,708 B2 * | 2/2013 | Nagasaka | B25B 23/18 | 173/217 |
| 8,407,860 B2 * | 4/2013 | Brennenstuhl | B25F 5/026 | 16/422 |
| 8,460,153 B2 * | 6/2013 | Rudolph | B25B 21/02 | 475/344 |
| 8,490,714 B2 * | 7/2013 | Nakamura | B25B 21/00 | 173/93.5 |
| 8,584,770 B2 * | 11/2013 | Zhang | B23Q 5/04 | 173/178 |
| 8,631,880 B2 * | 1/2014 | Murthy | B25B 21/023 | 173/93.5 |
| 8,827,003 B2 * | 9/2014 | Nagasaka | B25B 21/023 | 173/202 |
| 8,925,645 B2 * | 1/2015 | Harada | B25B 23/1405 | 173/9 |
| 8,925,646 B2 * | 1/2015 | Seith | B25B 21/02 | 173/217 |
| 8,961,358 B2 * | 2/2015 | Hirabayashi | B25B 21/008 | 475/300 |
| 9,114,514 B2 * | 8/2015 | Leong | B25B 21/00 | |
| 9,114,521 B2 * | 8/2015 | Yoshikawa | B25F 5/02 | |
| 9,205,547 B2 * | 12/2015 | Hirabayashi | B25B 21/02 | |
| 9,272,400 B2 * | 3/2016 | Johnson | B25B 23/0035 | |
| 9,308,638 B2 * | 4/2016 | Kondo | B25F 5/02 | |
| 9,314,908 B2 * | 4/2016 | Tanimoto | B25B 21/026 | |
| 9,321,159 B2 * | 4/2016 | May | B25B 23/1475 | |
| 9,393,711 B2 * | 7/2016 | Myrhum, Jr. | B26D 5/086 | |
| 9,415,497 B2 * | 8/2016 | Hecht | B25D 16/003 | |
| 9,463,566 B2 * | 10/2016 | Yoshikane | B25G 1/01 | |
| 9,566,692 B2 * | 2/2017 | Seith | B25B 21/02 | |
| 9,616,558 B2 * | 4/2017 | Nishikawa | B25B 23/1475 | |
| 9,643,300 B2 * | 5/2017 | Kumagai | B25B 21/02 | |
| 9,849,577 B2 * | 12/2017 | Wyler | B25D 11/125 | |

## US 11,484,997 B2

Page 3

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 9,925,653 | B2* | 3/2018 | Staas | B25D 16/00 |
| 9,975,224 | B2* | 5/2018 | Tanaka | B25B 21/02 |
| 10,295,990 | B2* | 5/2019 | Dey, IV | G06F 3/04817 |
| 10,654,153 | B2* | 5/2020 | Murakami | B25B 21/02 |
| 2001/0004939 | A1* | 6/2001 | Durmeyer | E02D 7/06 |
| | | | | 173/217 |
| 2001/0010268 | A1* | 8/2001 | Tokunaga | B25B 21/02 |
| | | | | 173/205 |
| 2002/0035876 | A1* | 3/2002 | Donaldson, Jr. | B25B 23/1456 |
| | | | | 73/862.21 |
| 2005/0121209 | A1* | 6/2005 | Shimizu | B25B 21/00 |
| | | | | 173/217 |
| 2007/0000676 | A1* | 1/2007 | Arimura | B25B 23/1475 |
| | | | | 173/179 |
| 2007/0209162 | A1* | 9/2007 | McRoberts | B25F 5/026 |
| | | | | 16/426 |
| 2008/0078067 | A1* | 4/2008 | Nicolantonio | B25F 5/026 |
| | | | | 16/110.1 |
| 2008/0099217 | A1* | 5/2008 | Seith | B25B 21/026 |
| | | | | 173/1 |
| 2009/0133894 | A1* | 5/2009 | Mizuhara | B25F 5/006 |
| | | | | 310/156.01 |
| 2010/0000749 | A1* | 1/2010 | Andel | B25B 21/026 |
| | | | | 173/202 |
| 2010/0005629 | A1* | 1/2010 | Di Nicolantonio | B25F 5/026 |
| | | | | 16/426 |
| 2010/0025063 | A1* | 2/2010 | Kuhnapfel | B25B 21/026 |
| | | | | 173/203 |
| 2010/0096155 | A1* | 4/2010 | Iwata | B25B 21/02 |
| | | | | 173/217 |
| 2011/0011609 | A1* | 1/2011 | Simm | B25F 5/026 |
| | | | | 173/171 |
| 2011/0073334 | A1* | 3/2011 | Iimura | B25B 21/02 |
| | | | | 173/217 |
| 2011/0079407 | A1* | 4/2011 | Iimura | B25B 23/1405 |
| | | | | 173/217 |
| 2011/0188232 | A1* | 8/2011 | Friedman | H02K 16/005 |
| | | | | 362/119 |
| 2011/0315417 | A1* | 12/2011 | Matsunaga | B25B 21/008 |
| | | | | 173/176 |
| 2012/0073846 | A1* | 3/2012 | Hirai | B25B 21/02 |
| | | | | 173/200 |
| 2012/0199372 | A1* | 8/2012 | Nishikawa | B25B 21/02 |
| | | | | 173/132 |
| 2012/0234566 | A1* | 9/2012 | Mashiko | B25B 21/02 |
| | | | | 173/93.5 |
| 2012/0279736 | A1* | 11/2012 | Tanimoto | B25B 21/026 |
| | | | | 173/117 |
| 2012/0292065 | A1* | 11/2012 | Hoshi | B25B 21/02 |
| | | | | 173/93 |
| 2012/0292070 | A1* | 11/2012 | Ito | H02K 11/33 |
| | | | | 173/217 |
| 2012/0318548 | A1* | 12/2012 | Hirabayashi | B25B 21/00 |
| | | | | 173/93.6 |
| 2012/0318549 | A1* | 12/2012 | Nagasaka | B25F 5/02 |
| | | | | 173/109 |
| 2012/0318550 | A1* | 12/2012 | Tanimoto | B25B 23/1475 |
| | | | | 173/117 |
| 2012/0319508 | A1* | 12/2012 | Oomori | B25B 21/02 |
| | | | | 310/50 |
| 2013/0000934 | A1* | 1/2013 | Tadokoro | B25B 21/00 |
| | | | | 173/90 |
| 2013/0008679 | A1* | 1/2013 | Nishikawa | B25B 21/02 |
| | | | | 173/93 |
| 2013/0014967 | A1* | 1/2013 | Ito | B25F 5/00 |
| | | | | 173/93 |
| 2013/0025892 | A1* | 1/2013 | Mashiko | B25B 21/026 |
| | | | | 173/2 |
| 2013/0062086 | A1* | 3/2013 | Ito | B25B 23/1475 |
| | | | | 173/1 |
| 2013/0062088 | A1* | 3/2013 | Mashiko | B25B 21/02 |
| | | | | 173/48 |
| 2013/0075121 | A1* | 3/2013 | Nakamura | B25B 21/02 |
| | | | | 173/94 |
| 2013/0087355 | A1* | 4/2013 | Oomori | B25B 21/02 |
| | | | | 173/94 |
| 2013/0126202 | A1* | 5/2013 | Oomori | B25B 21/00 |
| | | | | 173/217 |
| 2013/0133911 | A1* | 5/2013 | Ishikawa | B25B 21/026 |
| | | | | 173/176 |
| 2013/0139614 | A1* | 6/2013 | Johnson | B23P 19/066 |
| | | | | 73/862.21 |
| 2013/0233584 | A1* | 9/2013 | Mashiko | B25F 5/001 |
| | | | | 173/181 |
| 2013/0270932 | A1* | 10/2013 | Hatfield | H02K 11/30 |
| | | | | 310/50 |
| 2013/0270934 | A1* | 10/2013 | Smith | H02K 3/521 |
| | | | | 310/50 |
| 2013/0333910 | A1* | 12/2013 | Tanimoto | B25B 23/1475 |
| | | | | 173/176 |
| 2014/0008089 | A1* | 1/2014 | Yeoh | B25B 21/02 |
| | | | | 173/90 |
| 2014/0069672 | A1* | 3/2014 | Mashiko | B25B 21/00 |
| | | | | 173/47 |
| 2014/0124229 | A1* | 5/2014 | Takahashi | B25B 21/02 |
| | | | | 173/93.5 |
| 2014/0131059 | A1* | 5/2014 | Verbrugge | B25F 5/00 |
| | | | | 173/217 |
| 2014/0145524 | A1* | 5/2014 | Tanimoto | H02K 1/2706 |
| | | | | 310/50 |
| 2014/0158388 | A1* | 6/2014 | Johnson | B25B 21/02 |
| | | | | 173/1 |
| 2014/0158390 | A1* | 6/2014 | Mashiko | B25B 23/147 |
| | | | | 173/217 |
| 2014/0182869 | A1* | 7/2014 | Kumagai | B25F 5/001 |
| | | | | 173/93 |
| 2014/0224075 | A1* | 8/2014 | Merrick | B25B 13/461 |
| | | | | 81/52 |
| 2014/0251649 | A1* | 9/2014 | Kondo | B23Q 9/00 |
| | | | | 16/426 |
| 2014/0262398 | A1* | 9/2014 | Gehret | B25D 11/068 |
| | | | | 173/94 |
| 2014/0371018 | A1* | 12/2014 | Ito | B25F 5/008 |
| | | | | 475/149 |
| 2014/0374130 | A1* | 12/2014 | Nakamura | B25B 23/1475 |
| | | | | 173/176 |
| 2015/0000946 | A1* | 1/2015 | Amend | B25D 11/04 |
| | | | | 173/93 |
| 2015/0022125 | A1* | 1/2015 | Takano | H02P 29/68 |
| | | | | 318/139 |
| 2015/0041163 | A1* | 2/2015 | McClung | B25B 21/02 |
| | | | | 173/176 |
| 2015/0041169 | A1* | 2/2015 | Kumagai | B25B 21/026 |
| | | | | 173/93.7 |
| 2015/0047866 | A1* | 2/2015 | Sakai | B25B 21/02 |
| | | | | 173/217 |
| 2015/0075829 | A1* | 3/2015 | Seith | B25B 21/026 |
| | | | | 173/109 |
| 2015/0083448 | A1* | 3/2015 | Chen | B25B 23/1475 |
| | | | | 81/464 |
| 2015/0083451 | A1* | 3/2015 | Nishikawa | B25D 16/006 |
| | | | | 173/48 |
| 2015/0144365 | A1* | 5/2015 | Hirabayashi | B25B 23/1405 |
| | | | | 173/2 |
| 2015/0151415 | A1* | 6/2015 | Saitou | B25F 5/02 |
| | | | | 173/93 |
| 2015/0158155 | A1* | 6/2015 | Tsubakimoto | B25B 21/026 |
| | | | | 173/93 |
| 2015/0165604 | A1* | 6/2015 | Bartoszek | B25B 21/02 |
| | | | | 173/1 |
| 2015/0209952 | A1* | 7/2015 | Nishii | B25F 5/026 |
| | | | | 173/162.2 |
| 2015/0231770 | A1* | 8/2015 | Kusakawa | B25B 21/02 |
| | | | | 173/93.5 |
| 2015/0231771 | A1* | 8/2015 | Sakai | B25B 21/02 |
| | | | | 173/176 |
| 2015/0303842 | A1* | 10/2015 | Takano | B25F 5/008 |
| | | | | 173/2 |

**US 11,484,997 B2**

Page 4

(56)　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2015/0336249 | A1* | 11/2015 | Iwata | B25B 23/1475 |
| | | | | 173/1 |
| 2015/0343617 | A1* | 12/2015 | Kondo | B25B 21/02 |
| | | | | 173/93 |
| 2015/0352699 | A1* | 12/2015 | Sakai | B25B 21/026 |
| | | | | 173/176 |
| 2016/0008961 | A1* | 1/2016 | Takano | B25F 5/00 |
| | | | | 173/2 |
| 2016/0079887 | A1* | 3/2016 | Takano | B25F 5/008 |
| | | | | 318/431 |
| 2016/0107297 | A1* | 4/2016 | Ishikawa | B25B 21/008 |
| | | | | 173/179 |
| 2016/0129568 | A1* | 5/2016 | Nishikawa | B25B 21/026 |
| | | | | 173/93 |
| 2016/0250743 | A1* | 9/2016 | Kikuchi | B25F 5/02 |
| | | | | 173/46 |
| 2016/0311102 | A1* | 10/2016 | Ebner | H01M 50/247 |
| 2016/0325415 | A1* | 11/2016 | Huber | B25B 23/1475 |
| 2016/0354905 | A1* | 12/2016 | Ely | B25B 21/008 |
| 2017/0021478 | A1* | 1/2017 | Junkers | F16B 39/24 |
| 2017/0028537 | A1* | 2/2017 | McClung | B25B 21/026 |
| 2017/0036327 | A1* | 2/2017 | Murakami | B25B 21/026 |
| 2017/0057064 | A1* | 3/2017 | Ishikawa | B25B 23/1475 |
| 2017/0144278 | A1* | 5/2017 | Nishikawa | B25B 21/026 |

| | | | | |
|---|---|---|---|---|
| 2017/0151657 | A1* | 6/2017 | Nagasaka | H02K 7/145 |
| 2017/0173768 | A1* | 6/2017 | Dey, IV | B25B 23/1475 |
| 2017/0190027 | A1* | 7/2017 | Koizumi | B25F 5/00 |
| 2017/0190028 | A1* | 7/2017 | Howard | B25B 21/026 |
| 2017/0190032 | A1* | 7/2017 | Leong | H02P 6/28 |
| 2017/0239792 | A1 | 8/2017 | Yeoh et al. | |
| 2017/0239801 | A1* | 8/2017 | Kondo | B25B 21/02 |
| 2017/0246732 | A1* | 8/2017 | Dey, IV | G01D 5/2006 |
| 2017/0326712 | A1* | 11/2017 | Li | H02K 1/146 |
| 2017/0326720 | A1* | 11/2017 | Kuroyanagi | B25B 21/02 |
| 2017/0348835 | A1* | 12/2017 | Skelly | B25B 23/0078 |
| 2018/0001444 | A1* | 1/2018 | Matsushita | B25F 5/00 |
| 2018/0117745 | A1* | 5/2018 | Murakami | B25D 11/04 |
| 2018/0200872 | A1* | 7/2018 | Leong | B25B 21/002 |
| 2018/0222022 | A1* | 8/2018 | Kumagai | B25D 11/04 |
| 2019/0030692 | A1* | 1/2019 | Harada | B25B 23/1475 |
| 2019/0030696 | A1* | 1/2019 | Seith | B25B 21/02 |
| 2019/0255687 | A1* | 8/2019 | Schneider | B25B 21/026 |
| 2020/0009709 | A1* | 1/2020 | Kumagai | B25B 21/02 |
| 2020/0122281 | A1* | 4/2020 | Wierer | B25F 5/00 |
| 2020/0262037 | A1* | 8/2020 | Schneider | B25B 21/026 |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| WO | 2011099487 | A1 | 8/2011 |
| WO | 2014208058 | A | 12/2014 |

* cited by examiner



FIG. 1



FIG. 2



FIG. 3



FIG. 4A



FIG. 4B



FIG. 4C



FIG. 5A



FIG. 5B



FIG. 5C



FIG. 6



FIG. 8

FIG. 10

FIG. 7

FIG. 9



FIG. 11

FIG. 12

FIG. 13



FIG. 14



FIG. 15



FIG. 16



FIG. 17



FIG. 18



FIG. 19



FIG. 20

FIG. 21

FIG. 22



FIG. 23



FIG. 24



FIG. 25



FIG. 26



FIG. 27



FIG. 28



FIG. 29



FIG. 30



FIG. 31



FIG. 32

FIG. 33

US 11,484,997 B2

**1**

# HIGH TORQUE IMPACT TOOL

## CROSS-REFERENCE TO RELATED APPLICATIONS

This application claims priority to U.S. Provisional Patent Application No. 62/783,673, filed Dec. 21, 2018, U.S. Provisional Patent Application No. 62/802,858, filed Feb. 8, 2019, and U.S. Provisional Patent Application No. 62/875,656, filed Jul. 18, 2019, the entire content of each of which is incorporated herein by reference.

## FIELD OF THE INVENTION

The present invention relates to power tools, and more specifically to impact tools.

## BACKGROUND OF THE INVENTION

Impact tools or wrenches are typically include a hammer that impacts an anvil to provide a striking rotational force, or intermittent applications of torque, to a workpiece (e.g., a fastener) to either tighten or loosen the fastener. High torque impact wrenches are capable of delivering very large amounts of torque to fasteners. As such, high torque impact wrenches are typically used to loosen or remove large and/or stuck fasteners (e.g., an automobile lug nut on an axle stud) that are otherwise not removable or very difficult to remove using hand tools, drills, or smaller, lighter-duty impact drivers.

## SUMMARY OF THE INVENTION

The present invention provides, in one aspect, an impact tool including a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion, a motor supported within the motor housing portion, and a drive assembly supported within the housing. The drive assembly includes a camshaft driven by the motor for rotation about an axis, an anvil extending from the front housing, and a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft. An axial distance between the forwardmost position and the rearmost position of the hammer is at least 20.75 millimeters, and the travel portion of the camshaft has a diameter of at least 25 millimeters.

The present invention provides, in another aspect, an impact tool including a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion, a motor supported within the motor housing portion, and a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque. The drive assembly includes a camshaft driven by the motor for rotation about an axis, an anvil extending from the front housing, and a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft. The camshaft has a mass between 0.5 kilograms and 1.0 kilograms, and the travel portion of the camshaft has a diameter of at least 25 millimeters.

**2**

The present invention provides, in another aspect, an impact tool including a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion, a motor supported within the motor housing portion, and a gear assembly supported within the housing. The gear assembly includes a ring gear, a plurality of planet gears driven by the motor and meshed with the ring gear, and a carrier coupled to the plurality of planet gears. The impact tool also includes an impact mechanism supported within the housing. The impact mechanism includes a camshaft coupled for co-rotation with the carrier about an axis, an anvil extending from the front housing, and a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft. The camshaft and the carrier are formed as separate parts.

Other features and aspects of the invention will become apparent by consideration of the following detailed description and accompanying drawings.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a perspective view of an impact wrench according to one embodiment.

FIG. **2** is a cross-sectional view of the impact wrench of FIG. **1**.

FIG. **3** is another cross-sectional view of the impact wrench of FIG. **1**.

FIG. **4A** is a perspective view of a camshaft according to a first embodiment and usable with the drive assembly of FIG. **3**.

FIG. **4B** is a diagram illustrating geometry of a cam groove of the camshaft of FIG. **4A**.

FIG. **4C** is a diagram illustrating total axial hammer travel provided by the camshaft of FIG. **4A**.

FIG. **5A** is a perspective view of a camshaft according to a second embodiment and usable with the drive assembly of FIG. **3**.

FIG. **5B** is a diagram illustrating a geometry of a cam groove of the camshaft of FIG. **5A**.

FIG. **5C** is a diagram illustrating total axial hammer travel provided by the camshaft of FIG. **5A**.

FIG. **6** is a cross-sectional view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **7** is a perspective view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **8** is a cross-sectional view of the camshaft of FIG. **7**.

FIGS. **9** and **10** are cross-sectional views of the camshaft of FIG. **7**, illustrating different widths of a slot in the camshaft.

FIG. **11** is a perspective view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIGS. **12** and **13** are cross-sectional views of the camshaft of FIG. **11**, illustrating different pitches of a helical groove in the camshaft.

FIG. **14** is a perspective view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **15** is a perspective view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

US 11,484,997 B2

3

FIG. **16** is an exploded view of the camshaft of FIG. **15**.

FIG. **17** is a cross-sectional view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **18** is a cross-sectional view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **19** is a cross-sectional view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **20** is a side view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **21** is another side view of the camshaft of FIG. **20**.

FIG. **22** is a side view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **23** is a perspective view of a drive assembly for an impact tool according to another embodiment.

FIG. **24** is a cross-sectional view of the drive assembly of FIG. **23**.

FIG. **25** is an exploded perspective view of the drive assembly of FIG. **23**.

FIG. **26** is another exploded perspective view of the drive assembly of FIG. **23**.

FIG. **27** is a rear perspective view illustrating a camshaft and a carrier of the drive assembly of FIG. **23**.

FIG. **28** is an exploded perspective view of the camshaft and carrier of FIG. **27**.

FIG. **29** is a cross-sectional view of a drive assembly for an impact tool according to another embodiment.

FIG. **30** is another cross-sectional view of the drive assembly of FIG. **29**.

FIG. **31** is an exploded view illustrating a portion of a drive assembly for an impact tool according to another embodiment.

FIG. **32** is a perspective view illustrating a portion of a drive assembly for an impact tool according to another embodiment.

FIG. **33** is an exploded view illustrating a portion of a drive assembly for an impact tool according to another embodiment.

Before any embodiments of the invention are explained in detail, it is to be understood that the invention is not limited in its application to the details of construction and the arrangement of components set forth in the following description or illustrated in the following drawings. The invention is capable of other embodiments and of being practiced or of being carried out in various ways. Also, it is to be understood that the phraseology and terminology used herein is for the purpose of description and should not be regarded as limiting.

DETAILED DESCRIPTION

FIG. **1** illustrates a power tool in the form of an impact tool or impact wrench **10**. The impact wrench **10** includes a housing **14** extending along a longitudinal axis **16**. The housing **14** includes a motor housing portion **18**, a front housing portion **22** coupled to the motor housing portion **18**, and a generally D-shaped handle portion forming a first handle **26** disposed rearward of the motor housing portion **18**. The handle portion **26** has a grip **27** that can be grasped by a user operating the impact wrench **10**. The grip **27** is spaced from the motor housing portion **18** such that an aperture **28** is defined between the grip **27** and the motor housing portion **18**.

The impact wrench **10** may be powered by a battery pack (not shown) removably coupled to a battery receptacle **38**

4

located at a bottom end of the handle portion **26**. The battery pack may include a plurality of rechargeable battery cells electrically connected to provide a desired output (e.g., nominal voltage, current capacity, etc.) of the battery pack. Each battery cell may have a nominal voltage between about 3 Volts (V) and about 5 V. The battery pack may have a nominal capacity of at least 5 Amp-hours (Ah) (e.g., with two strings of five series-connected battery cells (a "5S2P" pack)). In some embodiments, the battery pack may have a nominal capacity of at least 9 Ah (e.g., with three strings of five series-connected battery cells (a "5S3P" pack"). The illustrated battery pack may have a nominal output voltage of at least 18 V. The cells may have a Lithium-based chemistry (e.g., Lithium, Lithium-ion, etc.) or any other suitable chemistry.

Referring to FIG. **2**, an electric motor **42**, supported within the motor housing portion **18**, receives power from the battery pack when the battery pack is coupled to the battery receptacle **38**. The motor **42** is preferably a brushless direct current ("BLDC") motor with an output shaft **50** that is rotatable about an axis **54**. In the illustrated embodiment, the axis **54** is coaxial with the longitudinal axis **16** of the housing **14**, such that the impact wrench **10** has an in-line configuration. A fan **58** is coupled to the output shaft **50** (e.g., via a splined connection) in front of the motor **42**. The fan **58** is configured to draw cooling air in through inlet openings **60** (FIG. **1**) in the handle portion **26**, which, in the illustrated embodiment, are positioned along a front periphery of the aperture **28**. The fan **58** conveys the cooling air through the motor housing portion **18** and past the motor **42** in a forward direction parallel to the axes **16**, **54**. The cooling air is then redirected radially outward by the fan **58** through exhaust openings **61** (FIG. **1**) in the motor housing portion **18**.

The impact wrench **10** includes a trigger switch **62** provided on the first handle **26** to selectively electrically connect the motor **42** and the battery pack **34** and thereby provide DC power to the motor **42**. In other embodiments, the impact wrench **10** may include a power cord for electrically connecting the switch **62** and the motor **42** to a source of AC power. As a further alternative, the impact wrench **10** may be configured to operate using a different power source (e.g., a pneumatic power source, etc.). The battery pack **34** is the preferred means for powering the impact wrench **10**, however, because a cordless impact wrench advantageously requires less maintenance (e.g., no oiling of air lines or compressor motor) and can be used in locations where compressed air or other power sources are unavailable.

With reference to FIGS. **2** and **3**, the impact wrench **10** further includes a gear assembly **66** coupled to the motor output shaft **50** and an impact mechanism **70** coupled to an output of the gear assembly **66** (FIG. **2**). The gear assembly **66** and the impact mechanism **70** form a drive assembly **72** of the impact wrench **10**.

The gear assembly **66** is at least partially housed within a gear case **74** fixed to the housing **14**. In particular, in the illustrated embodiment, the gear case **74** includes a flange portion **76** positioned between the front housing portion **22** and the motor housing portion **18** and fixed to the front housing portion **22** and the motor housing portion **18** by a plurality of fasteners **78** (FIG. **3**). The fasteners **78** extend in a forward direction in the illustrated embodiment (that is, the heads **80** of the fasteners **78** face rearward), but the fasteners **78** may be arranged differently in other embodiments. The gear case **74** is preferably made of a high-strength material, such as steel or aluminum, in order to resist high torque

US 11,484,997 B2

5

loads delivered by the motor **42** through the gear assembly **66**. In some embodiments, the gear case **74** and the front housing portion **22** may collectively define a front housing of the impact wrench **10**.

With reference to FIG. **2**, the gear assembly **66** may be configured in any of a number of different ways to provide a speed reduction between the output shaft **50** and an input of the impact mechanism **70**. The illustrated gear assembly **66** includes a helical pinion **82** formed on the motor output shaft **50**, a plurality of helical planet gears **86** meshed with the helical pinion **82**, and a helical ring gear **90** meshed with the planet gears **86** and rotationally fixed to the gear case **74**. The planet gears **86** are mounted on a camshaft **94** of the impact mechanism **70** such that the camshaft **94** acts as a planet carrier. Accordingly, rotation of the output shaft **50** rotates the planet gears **86**, which then advance along the inner circumference of the ring gear **90** and thereby rotate the camshaft **94**. The gear assembly **66** may provide a gear ratio from the output shaft **50** to the camshaft **94** between 10:1 and 14:1, for example.

The output shaft **50** is rotatably supported by a first or forward bearing **98** and a second or rear bearing **102**. The helical gears **82**, **86**, **90** of the gear assembly **66** advantageously provide higher torque capacity and quieter operation than spur gears, for example, but the helical engagement between the pinion **82** and the planet gears **86** produces an axial thrust load on the output shaft **50**. Accordingly, the impact wrench **10** includes a front bearing retainer **106** that secures the front bearing **98** both axially (i.e. against forces transmitted along the axis **54**) and radially (i.e. against forces transmitted in a radial direction of the output shaft **50**). In the illustrated embodiment, the front bearing **98** is seated within a recess in the flange portion **76** of the gear case **74**.

The impact mechanism **70** of the impact wrench **10** will now be described with reference to FIG. **2**. The illustrated impact mechanism **70** includes an anvil **200** extending from the front housing portion **22**. A tool element (e.g., a socket; not shown) can be coupled to the anvil **200** for performing work on a workpiece (e.g., a fastener). In the illustrated embodiment, the anvil **200** includes a 1-inch square drive end **202**. The impact mechanism **70** is configured to convert the continuous rotational force or torque provided by the motor **42** and gear assembly **66** to a striking rotational force or intermittent applications of torque to the anvil **200** when the reaction torque on the anvil **200** (e.g., due to engagement between the tool element and a fastener being worked upon) exceeds a certain threshold. In the illustrated embodiment of the impact wrench **10**, the impact mechanism **70** includes the camshaft **94**, a hammer **204** supported on and axially slidable relative to the camshaft **94**, and the anvil **200**.

The impact mechanism **70** further includes a spring **208** biasing the hammer **204** toward the front of the impact wrench **10** (i.e., in the left direction of FIG. **2**). In other words, the spring **208** biases the hammer **204** in an axial direction toward the anvil **200**, along the longitudinal axis **16**. A thrust bearing **209** (e.g., including a washer and a plurality of ball bearings) is positioned between the spring **208** and the hammer **204** to allow the spring **208** and the camshaft **94** to continue to rotate relative to the hammer **204** after each impact strike when lugs (not shown) on the hammer **204** engage with corresponding lugs (not shown) on the anvil **200** and rotation of the hammer **204** momentarily stops. The camshaft **94** further includes cam grooves **224** in which corresponding cam balls (not shown) are received. The cam balls are in driving engagement with the hammer **204** and movement of the cam balls within the cam grooves

6

**224** allows for relative axial movement of the hammer **204** along the camshaft **94** when the hammer lugs and the anvil lugs are engaged and the camshaft **94** continues to rotate.

The impact wrench **10** is capable of applying a large fastening torque to a fastener. As defined herein, the term "fastening torque" means torque applied to a fastener in a direction increasing tension (i.e. in a tightening direction). In particular, the drive assembly **72** of the impact wrench **10** converts the continuous torque input from the motor **42** (via the gear assembly **66** and the impact mechanism **70**) to deliver consecutive rotational impacts on a workpiece producing at least 1,700 ft-lbs of fastening torque without exceeding 100 Amps (A) of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,700 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 3,500 ft-lbs of fastening torque.

Referring to FIG. **1**, the impact wrench **10** includes a hook ring **240** coupled to the housing **14**. In some embodiments, the hook ring **240** may be fastened directly to the gear case **74** and/or flange portion **76**. The hook ring **240** may provide an attachment point for a harness, lanyard, or the like. The illustrated impact wrench **10** further includes an auxiliary handle assembly or second handle assembly **250** coupled to the housing **14**.

The illustrated auxiliary handle assembly **250** includes a mount **254**, an auxiliary handle **256** coupled to the mount **254**, and an adjustment mechanism **262** for adjusting a position of the auxiliary handle **256** relative to the housing **14**. The illustrated mount **254** includes a band clamp **258** that surrounds the front housing portion **22**. The illustrated auxiliary handle **256** is a generally U-shaped handle with a central grip portion. In some embodiments, the central grip portion may be covered by an elastomeric overmold.

The adjustment mechanism **262** includes an actuator **266** that is coupled to a threaded rod **270** (FIG. **2**). Rotation of the actuator **266** about an axis **274** in a loosening direction permits adjustment of the auxiliary handle assembly **250**. In particular, the auxiliary handle **256** may be rotatable relative to the mount **254** about the axis **274**, which is perpendicular to the longitudinal axis **16** of the housing **14**. In some

US 11,484,997 B2

7 8

embodiments, loosening the adjustment mechanism **262** may also loosen the band clamp **258** to permit rotation of the auxiliary handle assembly **250** about the longitudinal axis **16**. Rotation of the actuator **266** about the axis **274** in a tightening direction clamps the auxiliary handle assembly **250** and/or the auxiliary handle **256** in a desired orientation.

In operation of the impact wrench **10**, an operator grasps the first handle **26** with one hand and the second handle **250** with the other. The operator depresses the trigger switch **62** to activate the motor **42**, which continuously drives the gear assembly **66** and the camshaft **94** via the output shaft **50**. As the camshaft **94** rotates, the cam balls **228** drive the hammer **204** to co-rotate with the camshaft **94**, and the hammer lugs engage, respectively, driven surfaces of the anvil lugs **220** to provide an impact and to rotatably drive the anvil **200** and the tool element. After each impact, the hammer **204** moves or slides rearward along the camshaft **94**, away from the anvil **200**, so that the hammer lugs disengage the anvil lugs **220**. As the hammer **204** moves rearward, the cam balls situated in the respective cam grooves **224** in the camshaft **94** move rearward in the cam grooves **224**. The spring **208** stores some of the rearward energy of the hammer **204** to provide a return mechanism for the hammer **204**. After the hammer lugs **218** disengage the respective anvil lugs **220**, the hammer **204** continues to rotate and moves or slides forwardly, toward the anvil **200**, as the spring **208** releases its stored energy, until the drive surfaces of the hammer lugs re-engage the driven surfaces of the anvil lugs **220** to cause another impact.

The auxiliary handle assembly **250** advantageously gives the operator improved control when operating the impact wrench **10** by allowing the operator to stabilize and support the front housing portion **22**, and to hold the impact wrench **10** in a manner where the operator can better absorb axial vibration created by the reciprocating hammer **204**. Because the auxiliary handle assembly **250** is adjustable, the operator can position the auxiliary handle **256** in a variety of different orientations for improved comfort, ergonomics, and to increase the usability of the impact wrench **10** in tight spaces.

FIG. **4A** illustrates a camshaft **94A** according to a first embodiment, usable with the impact mechanism **70** of FIG. **2**. The camshaft **94A** defines a longitudinal axis **300A** and includes a travel portion **304A** in which the cam grooves **224A** are formed. In the illustrated embodiment, the travel portion **304A** has a diameter D**1** of about 24 millimeters (mm).

Referring to FIG. **4B**, the cam grooves **224A** are sized to accommodate one or more cam balls **226A** having a radius r**1** of about 3.95 mm. The cam grooves **224A** each define a cam angle θ**1** of about 31.2 degrees (relative to a plane transverse to the longitudinal axis **300A**). The grooves **224A** define an axial distance h**1** that the balls **226A** can travel along the grooves **224A**. The distance h**1** is a function of the diameter D**1** of the travel portion **304A**, the radius r**1** of the cam ball **226A**, and the cam angle θ**1** of the grooves **224A**.

With reference to FIG. **4C**, the hammer **204** includes grooves **227A** that are likewise sized to accommodate the cam balls **226A**. Like the grooves **224A** in the camshaft **94A**, the grooves **227A** define an axial distance h**1'** that the balls **226A** can travel along the grooves **227A**. The sum of the distance h**1** and the distance h**1'** defines a total axial travel H**1** of the hammer **204**.

In the illustrated embodiment, the total axial travel H**1** is about 16 mm. That is, the hammer **204** is axially movable a distance of about 16 mm along the travel portion **304A** during operation of the impact wrench **10**. In some embodi-

ments, the impact mechanism **70** including the camshaft **94A** may provide between 18 and 30 joules of energy to the anvil **200** per impact.

In some embodiments, it may be desirable to configure the drive assembly **72** of the impact wrench **10** for higher torque output. This may be accomplished by increasing the mass of the hammer **204** and/or increasing the rotational speed of the hammer **204** to provide increased kinetic energy at the point of impact. This increased energy must be stored in the spring **208** of the impact mechanism **70**. The maximum potential energy (PE) stored in the spring **208** is defined by Equation 1, where "K" is the spring constant, "$x_{free}$" is the unloaded length of the spring **208**, "$x_{preload}$" is the assembled length of the spring **208** within the drive assembly **72**, and "H" is the total hammer axial travel:

$$PE_{spring\ max} = \tfrac{1}{2}K(x_{free} - x_{preload} - H)^2 \qquad \text{Equation 1:}$$

The spring constant K of the spring **208** cannot be increased greatly without impeding the periodic impacting operation of the hammer **204**. Accordingly, to increase the energy stored by the spring **208**, the total hammer axial travel H must be increased.

There are a variety of changes that could be made to the camshaft **94A** to increase the hammer travel H**1**. For example, the radius r**1** of the cam balls **226A** could be decreased. However, the inventors found that decreasing the radius r**1** of the cam balls **226A** increases stresses in the cam balls **226A** and increases contact stresses on the cam grooves **224A**. Alternatively, the cam angle θ**1** could be increased. However, the inventors found that increasing total hammer axial travel H**1** by increasing the cam angle θ**1** would result in higher axial acceleration of the hammer **204**, which increases vibration and wear on the drive assembly **72** as well as current drawn by the motor **42**. Accordingly, the inventors discovered that a preferred method for increasing total hammer axial travel H**1** includes increasing the diameter D**1** of the travel portion **304A**.

FIG. **5A** illustrates a camshaft **94B** according to a second embodiment, usable with the impact mechanism **70** of FIG. **2**. The camshaft **94B** is configured to provide the impact wrench **10** with a higher torque capacity than the camshaft **94A**, for example, while maintaining durability and minimizing current draw on the motor **42**. In some embodiments, the impact mechanism **70** including the camshaft **94B** may provide between 40 and 73 joules of energy to the anvil **200** per impact.

The camshaft **94B** defines a longitudinal axis **300B** and includes a travel portion **304B** in which the cam grooves **224B** are formed. The travel portion **304B** may have a diameter D**2** of at least 30 mm in some embodiments. In the illustrated embodiment, the travel portion **304B** has a diameter D**2** of about 33 mm. In other embodiments, the travel portion **304B** has a diameter D**2** between 20 millimeters and 40 millimeters. In other embodiments, the travel portion **304B** has a diameter D**2** between 25 millimeters and 40 millimeters. In other embodiments, the travel portion **304B** has a diameter D**1** between 30 millimeters and 40 millimeters.

Referring to FIG. **5B**, the cam grooves **224B** are sized to accommodate one or more cam balls **226B** having a radius r**2** of about 4.76 mm. The cam grooves **224B** each define a cam angle θ**2** of about 31.2 degrees (i.e. the same as the cam angle θ**1**). The grooves **224B** define an axial distance h**2** the balls **226B** can travel along the grooves **224B**. The distance h**2** is a function of the diameter D**2** of the travel portion **304B**, the radius r**2** of the cam balls **226B**, and the cam angle θ**2** of the grooves **224B**.

US 11,484,997 B2

9

With reference to FIG. 5C, the hammer 204 includes grooves 227B that are likewise sized to accommodate the cam balls 226B. Like the grooves 224B in the camshaft 94B, the grooves 227B define an axial distance h2' that the balls 226B can travel along the grooves 227B. The sum of the distance h2 and the distance h2' defines a total axial travel H2 of the hammer 204.

The larger diameter D2 of the travel portion 304B increases the total hammer axial travel H2 compared to the total hammer axial travel H1. In some embodiments, the total hammer axial travel H2 is at least 20.75 mm. In the embodiment illustrated in FIG. 5C, the total hammer axial travel H2 is about 22 mm. That is, the hammer 204 is axially movable a distance of about 22 mm along the travel portion 304B during operation of the impact wrench 10.

The greater hammer axial travel distance H2 provided by the camshaft 94B allows for more energy to be stored in the spring 208 compared to the camshaft 94A; however, the larger diameter D2 of the travel portion 304B may increase the mass of the camshaft 94B. Various embodiments are described herein for reducing the mass of the camshaft 94B, while maintaining the relatively large travel portion diameter D2 and corresponding hammer travel distance H2. However, the embodiments described herein are equally applicable to camshafts of other impact tools. In addition, the features and elements of the embodiments described herein may be combined in various ways to further reduce the mass of the camshaft 94B, to an extent limited by part strength requirements. For example, the mass of the camshaft 94B may be between 0.5 kg and 1.0 kg in some embodiments.

With reference to FIG. 6, a camshaft 94C includes a first blind bore 312C opening at the rear end of the camshaft 94C (i.e. the end closer to the motor 42) and a second blind bore 316C opening at the front end of the camshaft 94C. Removing material from the camshaft 94C by forming the bores 312C, 316C advantageously reduces the mass of the camshaft 94C. In the illustrated embodiment, the camshaft 94C has a mass between 0.6 kg and 0.8 kg. The first blind bore 312C also accommodates the helical pinion 82 (FIG. 2A) and communicates with the planet gears 86.

With reference to FIGS. 7 and 8, a camshaft 94D includes a slot 320D extending through the travel portion 304D of the camshaft 94D in a direction transverse to the longitudinal axis 300D. In the illustrated embodiment, the slot 320D is elongated in a direction parallel to the longitudinal axis 300D and extends entirely through the camshaft 94D. In other embodiments, the slot 320D may be a blind slot, and the slot 320D may be one of a plurality of slots 320D. Removing material from the camshaft 94D by forming the slot 320D advantageously reduces the mass of the camshaft 94D. With reference to FIGS. 9 and 10, a width A1, A2 of the slot 320D may be varied to provide a desired mass and part strength. During operation, the hammer 204 can translate over the slot 320D without affecting movement or support of the hammer 204.

With reference to FIG. 11, a camshaft 94E includes a helical groove 324E formed in the outer surface of the travel portion 304E. The helical groove 324E defines a pitch P such that the hammer 204 can translate over the groove 324E without affecting movement or support of the hammer 204. Removing material from the camshaft 94E by forming the groove 324E advantageously reduces the mass of the camshaft 94E. With reference to FIGS. 12 and 13, the pitch P of the helical groove 324E may be varied to provide a desired mass and part strength. For example, a helical groove 324E

10

with a greater pitch P (FIG. 12) will remove less material than a helical groove 324E with a lesser pitch P (FIG. 13).

With reference to FIG. 14, a camshaft 94F includes a plurality of slots 320F extending into the travel portion 304F of the camshaft 94F in a direction transverse to the longitudinal axis 300F. In the illustrated embodiment, each of the slots 320F is elongated in a direction parallel to the longitudinal axis 300F and is a blind slot that does not extend entirely through the camshaft 94F. The plurality of slots 320F may include a first slot 332F and a second slot 334F. The first slot 332F is aligned with an apex 321F of the cam groove 224F. As such the first slot 332F can be longer than the second slot 334F without interfering with the cam groove 224F or the support or movement of the hammer 204. Removing material from the camshaft 94F by forming the slots 320F advantageously reduces the mass of the camshaft 94F. In the illustrated embodiment, the camshaft 94F has a mass between 0.6 kg and 0.7 kg.

Referring to FIGS. 15 and 16, a camshaft 94G includes a recessed portion 340G (FIG. 16) having a diameter D3 that is less than the diameter D2 of the remainder of the travel portion 304G. A lightweight sleeve 344G surrounds the recessed portion 340G. The sleeve 344G is made of a material that is less dense than the remainder of the camshaft 94G. For example, in some embodiments, the sleeve 344G may be made of a polymer material overmolded on the recessed portion 340G. In such embodiments, the sleeve 344G may be integrally formed around the camshaft 94G. After overmolding, the exterior surface of the sleeve 344G may optionally be machined to provide an outer diameter within a specified tolerance range.

In other embodiments, the sleeve 344G may be assembled over the recessed portion 340G in other ways. For example, with reference to FIG. 16, the sleeve 344G may include two cooperating clamshell halves, which may be adhered or fused together (e.g., by ultrasonic welding). In other embodiments, the sleeve 344G may be made of any other lightweight but rigid material, such as aluminum, magnesium, or titanium. Removing material from the camshaft 94G and replacing it with the lightweight sleeve 344G advantageously reduces the mass of the camshaft 94G. In the illustrated embodiment, the camshaft 94G has a mass between 0.5 kg and 0.6 kg.

The sleeve 344G has an outer diameter that is equal to the diameter D2 of the travel portion 304G. As such, when the sleeve 344G is assembled over the recessed portion 340G, the travel portion 304G extends along the sleeve 344G with a constant diameter D2 (FIG. 15). The recessed portion 340G therefore does not interfere with support or movement of the hammer 204.

With reference to FIG. 17, a camshaft 94H includes a through bore 312H that extends through the entire length of the camshaft 94H along the longitudinal axis 300A. Removing material from the camshaft 94H by forming the bore 312H advantageously reduces the mass of the camshaft 94H. The bore 312H also accommodates the helical pinion 82 (FIG. 2A) and communicates with the planet gears 86. In the illustrated embodiment, the camshaft 94H has a mass between 0.6 kg and 0.7 kg.

The illustrated camshaft 94H further includes an insert 348G partially received within the bore 312H such that the insert 348G extends from the bore 312H. The insert 348G is configured to be received within the anvil 200 as a piloting feature to rotationally support the front end of the camshaft 94H. In some embodiments, the insert 348G is press-fit

US 11,484,997 B2

11

within the bore 312H. The insert 348G may alternatively be welded in place, or fixed within the bore 312H by any other suitable means.

In some embodiments, the insert 348G may be made of a different material than the camshaft 94H and/or the anvil 200 (e.g., a less dense material such as aluminum, magnesium, or a composite or polymeric material), as the insert 348G may be subjected to less stress and/or wear than other components of the camshaft 94H or the anvil 200. In some embodiments, the insert 348G may be provided as a part of the anvil 200. That is, the camshaft 94H may be configured to receive a portion of the anvil 200 into the bore 312H in place of the insert 348G.

Referring to FIG. 18, a camshaft 94I according to another embodiment includes a first bore 312I extending from the rear end of the camshaft 94I (i.e. the end closer to the motor 42) and a second bore 316I extending from the front end of the camshaft 94I. The first bore 312I and the second bore 316I are coaxial with the longitudinal axis 300I of the camshaft 94I. The first bore 312I intersects the second bore 316I such that the bores 312I, 316I collectively extend the entire length of the camshaft 94I. In the illustrated embodiment, the second bore 316I includes a countersink 317I at the front end of the camshaft 94I.

The camshaft 94I includes a bearing seat 318I adjacent the rear end of the camshaft 94I that receives a bearing to rotationally support the rear end of the camshaft 94I. The bearing seat 318I defines an outer diameter D4. The first bore 312I defines an inner diameter D5, and the second bore 316I defines an inner diameter D6. The inner diameter D5 of the first bore 312I is greater than the inner diameter D6 of the second bore 316I. The difference between the outer diameter D4 of the bearing seat 318I and the inner diameter D5 of the first bore 312I defines a wall thickness of the bearing seat 318I. The inner diameter D5 is limited by the minimum wall thickness of the bearing seat 318I that is required for structural integrity.

Removing material from the camshaft 94I by forming the bores 312I, 316I advantageously reduces the mass of the camshaft 94I. In the illustrated embodiment, the camshaft 94I has a mass of about 0.70 kg. The first bore 312I also accommodates the helical pinion 82 (FIG. 2A) and communicates with the planet gears 86.

FIG. 19 illustrates a camshaft 94J that is similar to the camshaft 94I, except that the first bore 312J has a larger inner diameter D5, further reducing the mass of the camshaft 94J compared to the camshaft 94I of FIG. 18. In the illustrated embodiment, the camshaft 94J has a mass of about 0.67 kg. The outer diameter D4 of the bearing seat 318J is also larger to maintain the requisite minimum wall thickness of the bearing seat 318J.

FIGS. 20-21 illustrate a camshaft 94K according to another embodiment. The camshaft 94K includes a recessed portion 340K having a diameter D3 that is less than the diameter D2 of the remainder of the travel portion 304K. The recessed portion 340K has a non-linear end profile 341K that generally follows the contour of the cam grooves 224K. This allows for the length of the recessed portion 340K to be maximized, advantageously reducing the mass of the camshaft 94K. In the illustrated embodiment, the camshaft 94K has a mass of about 0.55 kg. In some embodiments, the camshaft 94K may further include a sleeve of lightweight material (not shown) surrounding the recessed portion 40K, such as the sleeve 344G described above with reference to FIGS. 15 and 16.

FIG. 22 illustrates a camshaft 94L according to another embodiment. The camshaft 94L is similar to the camshaft

12

94K, except the recessed portion 340L has a generally linear end profile or edge 341L. As such, the recessed portion 340L may be formed via a single turning operation, such that the camshaft 94L may be less costly to machine. In the illustrated embodiment, the camshaft 94L has a mass of about 0.56 kg.

Any of the features, properties, dimensions, and the like of any of the camshafts 94B-94L described and illustrated herein may alternatively be incorporated into any of the other camshafts 94B-94L.

FIGS. 23-28 illustrate a drive assembly 472 according to another embodiment, which may be incorporated into the impact wrench 10 of FIG. 1 or into other impact tools (e.g., impact drivers or impact wrenches). The drive assembly 472 is similar in some aspects to the drive assembly 72 described above with reference to FIG. 2A, and features and elements of the drive assembly 472 corresponding with features and elements of the drive assembly 72 are given corresponding reference numbers plus '400.'

With reference to FIGS. 24-26, the drive assembly 472 includes a gear assembly 466 and an impact mechanism 470 coupled to an output of the gear assembly 466. The illustrated gear assembly 466 includes a gear case 474, a plurality of planet gears 486 accommodated within the gear case 474, and a ring gear 490 meshed with the planet gears 486. In the illustrated embodiment, the planet gears 486 are spur gears, but in some embodiments, the planet gears 486 may be helical gears. Spur gears may be advantageous in some embodiments to reduce cost and to eliminate axial thrust loads that are created by helical gears.

In the illustrated embodiment, the ring gear 490 is integrally formed as a single piece with the gear case 474. In some embodiments, the ring gear 490 and the gear case 474 may be made from plastic or metal and integrally formed together using a molding process. In other embodiments, the ring gear 490 may be formed separately and rotationally fixed to the gear case 474. In such embodiments, the ring gear 490 and the gear case 474 may be made from different materials. For example, the ring gear 490 may be made of metal (e.g., powdered metal formed into the ring gear 490 via a compaction and sintering process or any other suitable process), and the gear case 474 may be made of plastic. In some embodiments, the gear case 474 may be molded around the ring gear 490 (e.g., using an insert molding process). In other embodiments, the ring gear 490 and the gear case 474 may be coupled together in other ways (e.g., press-fitting, etc.).

The impact mechanism 470 of the drive assembly 472 includes a camshaft 494, a planet carrier 495, an anvil (not shown), a hammer 604, and a spring 608. With reference to FIGS. 27-28, the camshaft 494 includes a front end 494a and a rear end 494b opposite the front end 494a. A plurality of involute lugs 496 extends radially outward adjacent the rear end 494b. In the illustrated embodiment, the camshaft 494 includes three lugs 496 equally spaced at 120 degree intervals. In other embodiments, the camshaft 494 may include two lugs 496 or any other number of lugs 496. The planet carrier 495 includes a corresponding plurality of recesses 497 formed in a rear face of the carrier 495.

The recesses 497 receive the lugs 496 to couple the planet carrier 495 and the camshaft 494 together for co-rotation. The planet gears 486 are mounted to the planet carrier 495. Accordingly, when the planet gears 486 rotate, they advance along the inner circumference of the ring gear 490 and rotate the planet carrier 495, which in turn rotates the camshaft 494. Because the planet carrier 495 is formed separately from the camshaft 494, the camshaft 494 advantageously

US 11,484,997 B2

13                                                14

requires fewer machining steps and less material removal to manufacture compared to camshafts having an integrated planet carrier.

With reference to FIG. **24**, the impact mechanism **470** is configured to convert a continuous rotational force or torque provided by the gear assembly **466** to a striking rotational force or intermittent applications of torque to the anvil when the reaction torque on the anvil (e.g., due to engagement between a tool element coupled to the anvil and a fastener being worked upon) exceeds a certain threshold. The hammer **604** is supported on and axially slidable relative to the camshaft **494** and the anvil.

The spring **608** extends between the planet carrier **495** and the hammer **604** to bias the hammer **604** forward (i.e. to the right in FIG. **24**). In addition, the spring **608** biases the planet carrier **495** rearward to maintain the recesses **497** in engagement with the lugs **496** (FIG. **27**). A washer **501** and a plurality of rolling elements **503** are positioned between the spring **608** and the hammer **604** to allow the spring **608** and the camshaft **494** to continue to rotate relative to the hammer **604** after each impact strike when lugs **505** on the hammer **604** engage with corresponding lugs on the anvil and transfer kinetic energy from the hammer **604** to the anvil. The camshaft **494** further includes cam grooves **624** in which corresponding cam balls **626** are received (FIGS. **25-26**). The cam balls **626** are in driving engagement with the hammer **604** and movement of the cam balls **626** within the cam grooves **624** allows for relative axial movement of the hammer **604** along the camshaft **494** when the hammer lugs **505** and the anvil lugs are engaged and the camshaft **494** continues to rotate.

With reference to FIG. **24**, the illustrated planet carrier **495** is at least partially received within the gear case **474** and defines a front wall of the gear case **474**. The planet carrier **495** has an annular wall **507** that is engageable with an annular shoulder **509** in the gear case **474**. The spring **608** bears against the front side of the planet carrier **495** and biases the rear facing axial side of the wall **507** into engagement with the shoulder **509**. The planet carrier **495** may thus transmit the axial loads directly to the gear case **474**. The radial side of the annular wall **507** engages an interior surface of the gear case **474** with a sliding fit. As such, the planet carrier **495** is rotatable relative to the gear case **474** while radially supporting the rear end **494**b of the camshaft **494**. Because the planet carrier **495** both axially and radially supports the camshaft **494**, no additional bearing is required. This reduces the cost of the drive assembly **472**. In addition, because the planet carrier **495** forms the front wall of the gear case **474**, the size and weight of the gear case **474** is reduced.

The planet gears **486** are accommodated in the gear case **474** between the planet carrier **495** and a rear wall **513** of the gear case **474**. In the illustrated embodiment, a gap exists between the axial faces of the planet gears **486** and the planet carrier **495** and the rear wall **513**, respectively. Therefore, the planet gears **486** are not subjected to compressive forces in the axial direction, and drag on the planet gears **486** is minimized.

FIGS. **29-30** illustrate a drive assembly **672** according to another embodiment, which may be incorporated into the impact wrench **10** of FIG. **1** or into other impact tools (e.g., impact drivers or impact wrenches). The drive assembly **672** is similar in some aspects to the drive assembly **472** described above with reference to FIG. **24-28**, and features and elements of the drive assembly **672** corresponding with features and elements of the drive assembly **472** are given corresponding reference numbers plus '200.'

In the illustrated embodiment, the ring gear **690** formed separately from the gear case **674** and rotationally fixed to the gear case **674** (e.g., by a plurality teeth or projections, press-fitting, or the like). The camshaft **694** is coupled for co-rotation with the planet carrier **695** via lugs **696** (FIG. **30**). The outer circumference of the planet carrier **695** is rotatably supported by a bushing **717**, and the bushing **717** is fixed within the gear case **674** adjacent a front side of the ring gear **690**.

FIG. **31** illustrates a drive assembly **800** according to another embodiment, which may be incorporated into the impact wrench **10** of FIG. **1** or into other impact tools (e.g., impact drivers or impact wrenches).

The drive assembly **800** includes a three-part assembly, with a camshaft **804**, a front carrier portion **808**, and a rear carrier portion **812**. Camshaft **804** includes a plurality of projections or splines **816** that engage with a corresponding plurality of projections or splines **820** in the front carrier portion **808** to couple the camshaft **804** and the front carrier portion **808** together for co-rotation. The rear carrier portion **812** includes a plurality of forwardly-extending projections or teeth **824**. The front carrier portion **808** includes corresponding rearwardly-extending projections or teeth **828** that are received between respective teeth **824** of the rear carrier portion **812** to couple the rear carrier portion **812** for co-rotation with the front carrier portion **808**. In other embodiments, the front carrier portion **808** and the rear carrier portion **812** may be coupled together in other ways (e.g., via other types of interengaging features).

Because the front carrier portion **808** and the rear carrier portion **812** are formed as separate components, assembly of the planet gears (not shown) between the carrier portions **808**, **812** may be accomplished in a simplified manner. In addition, either or both the front carrier portion **808** and the rear carrier portion **812** may be made from different materials than the camshaft **804**, allowing for additional weight and/or cost savings.

FIG. **32** illustrates a drive assembly **900** according to another embodiment, which may be incorporated into the impact wrench **10** of FIG. **1** or into other impact tools (e.g., impact drivers or impact wrenches). The drive assembly **900** is similar to the drive assembly **800** described above with reference to FIG. **31**, and features and elements of the drive assembly **900** corresponding with features and elements of the drive assembly **800** are given like reference numbers plus '100.'

The front carrier portion **908** in the illustrated embodiment is coupled to the camshaft **904** via a plurality of projections or lugs **917** on the camshaft **904** (e.g., similar to the lugs **496** described above) that are received in corresponding recesses **919** in the front carrier portion **908**.

FIG. **33** illustrates a drive assembly **1000** according to another embodiment, which may be incorporated into the impact wrench **10** of FIG. **1** or into other impact tools (e.g., impact drivers or impact wrenches). The drive assembly **1000** is similar to the drive assembly **800** described above with reference to FIG. **31**, and features and elements of the drive assembly **1000** corresponding with features and elements of the drive assembly **800** are given like reference numbers plus '200.'

The front carrier portion **1008** in the illustrated embodiment is integrally formed as a part of the camshaft **1004**. In addition, the teeth **1024**, **1028** are formed as spline segments spaced about the periphery of the rear carrier portion **1012** and the front carrier portion **1008**. In the illustrated embodiment, the teeth **1024** on the rear carrier portion **1012** are oriented radially outwardly, and the teeth **1028** on the front

US 11,484,997 B2

15

carrier portion **1008** are oriented radially inwardly. In other embodiments, this arrangement may be reversed.

Although the invention has been described in detail with reference to certain preferred embodiments, variations and modifications exist within the scope and spirit of one or more independent aspects of the invention as described.

Various features of the invention are set forth in the following claims.

What is claimed is:

1. An impact tool comprising:

a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion;

a motor supported within the motor housing portion;

a battery pack supported by the housing for providing power to the motor; and

a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque, the drive assembly including

a camshaft driven by the motor for rotation about an axis defined by the camshaft,

an anvil extending from the front housing, and

a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft,

wherein an axial distance between the forwardmost position and the rearmost position of the hammer is at least 20.75 millimeters, and

wherein the travel portion of the camshaft has a diameter of at least 25 millimeters.

2. The impact tool of claim **1**, wherein the axial distance is between 20.75 millimeters and 25 millimeters.

3. The impact tool of claim **1**, wherein the diameter is between 25 millimeters and 40 millimeters.

4. The impact tool of claim **1**, wherein the camshaft includes a slot extending through the camshaft transverse to the axis defined by the camshaft.

5. The impact tool of claim **1**, wherein the camshaft includes a first blind bore extending along the axis defined by the camshaft from a first end of the camshaft and a second blind bore extending along the axis defined by the camshaft from a second end of the camshaft opposite the first end.

6. The impact tool of claim **1**, wherein the camshaft includes a recessed portion having a diameter smaller than the diameter of the travel portion.

7. The impact tool of claim **6**, further comprising a sleeve coupled to the recessed portion.

8. The impact tool of claim **7**, wherein the sleeve is made of a less dense material than the camshaft.

16

9. The impact tool of claim **1**, wherein the camshaft has a mass between 0.5 kilograms and 1.0 kilograms.

10. The impact tool of claim **1**, wherein the drive assembly includes a gear assembly configured to transmit torque from the motor to the camshaft, wherein the gear assembly includes a ring gear, a plurality of planet gears meshed with the ring gear, and a carrier coupled to the plurality of planet gears.

11. The impact tool of claim **10**, wherein the carrier and the camshaft are formed as separate parts.

12. The impact tool of claim **11**, wherein the camshaft includes a plurality of protrusions, and wherein the carrier includes a plurality of recesses configured to receive the plurality of protrusions to couple the camshaft and the carrier for co-rotation.

13. An impact tool comprising:

a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion;

a motor supported within the motor housing portion;

a battery pack supported by the housing for providing power to the motor; and

a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque, the drive assembly including

a camshaft driven by the motor for rotation about an axis,

an anvil extending from the front housing, and

a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft,

wherein the camshaft has a mass between 0.5 kilograms and 1.0 kilograms, and

wherein the travel portion of the camshaft has a diameter of at least 25 millimeters.

14. The impact tool of claim **13**, wherein an axial distance between the forwardmost position and the rearmost position of the hammer is between 20 millimeters and 25 millimeters, and wherein the diameter of the travel portion is between 25 millimeters and 40 millimeters.

15. The impact tool of claim **13**, wherein the drive assembly includes a gear assembly configured to transmit torque from the motor to the camshaft, wherein the gear assembly includes a ring gear, a plurality of planet gears meshed with the ring gear, and a carrier coupled to the plurality of planet gears, and wherein the carrier and the camshaft are formed as separate parts.

\* \* \* \* \*

# EXHIBIT 4

US011964368B2

## (12) United States Patent
### Schneider et al.

(10) Patent No.: **US 11,964,368 B2**
(45) Date of Patent: **\*Apr. 23, 2024**

(54) **IMPACT TOOL**

(71) Applicant: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

(72) Inventors: **Jacob P. Schneider**, Madison, WI (US); **James A. Yaccarino**, Greendale, WI (US); **Daniel R. Ertl**, Brookfield, WI (US)

(73) Assignee: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

( \* ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **17/734,691**

(22) Filed: **May 2, 2022**

(65) **Prior Publication Data**

US 2022/0250216 A1     Aug. 11, 2022

### Related U.S. Application Data

(63) Continuation of application No. 16/278,382, filed on Feb. 18, 2019, now Pat. No. 11,318,589.

(Continued)

(51) **Int. Cl.**
**B25B 21/02** (2006.01)
**B25B 23/147** (2006.01)
(Continued)

(52) **U.S. Cl.**
CPC .............. **B25B 21/02** (2013.01); **B25D 11/04** (2013.01); **B25D 11/066** (2013.01);
(Continued)

(58) **Field of Classification Search**
CPC ....... B25B 21/02; B25B 21/00; B25B 21/026; B25B 23/16; B25B 23/147;
(Continued)

(56) **References Cited**

#### U.S. PATENT DOCUMENTS

2,373,664 A * 4/1945 Emery .................... B25B 21/02
173/93.5
2,373,667 A * 4/1945 Emery ................ B25B 23/1405
173/13
(Continued)

#### FOREIGN PATENT DOCUMENTS

CN 103532179 A 1/2014
CN 203944874 U 11/2014
(Continued)

#### OTHER PUBLICATIONS

Extended European Search Report for Application No. 19754944.7 dated Oct. 18, 2021 (11 pages).
(Continued)

*Primary Examiner* — Dariush Seif
(74) *Attorney, Agent, or Firm* — Michael Best & Friedrich LLP

(57) **ABSTRACT**

An impact tool includes a housing that includes a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion. The impact tool includes an electric motor supported in the motor housing portion, a battery pack supported by the housing for providing power to the motor, and a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque.

**20 Claims, 13 Drawing Sheets**



US 11,964,368 B2

Page 2

## Related U.S. Application Data

(60) Provisional application No. 62/631,986, filed on Feb. 19, 2018.

(51) **Int. Cl.**
| | |
|---|---|
| *B25D 11/04* | (2006.01) |
| *B25D 11/06* | (2006.01) |
| *B25D 16/00* | (2006.01) |

(52) **U.S. Cl.**
CPC ........ *B25B 23/1475* (2013.01); *B25D 16/006* (2013.01); *B25D 2216/0023* (2013.01)

(58) **Field of Classification Search**
CPC ............ B25B 23/1475; B25B 23/1453; B25B 23/1405; B25B 19/00; B25D 11/04; B25D 11/066; B25D 16/00; B25D 16/003; B25D 16/006; B25D 2216/0023; B25F 5/026
USPC ........... 173/117, 90, 91, 93, 94, 128; 81/464
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2,564,224 | A * | 8/1951 | Mitchell | F16D 43/06 81/466 |
| 2,825,436 | A * | 3/1958 | Amtsberg | B25B 21/026 173/93 |
| 2,881,884 | A * | 4/1959 | Amtsberg | B25B 21/026 173/93.6 |
| 2,973,071 | A * | 2/1961 | Sturrock | B25B 21/026 173/93.6 |
| 3,068,973 | A * | 12/1962 | Maurer | B25B 21/02 477/166 |
| 3,070,201 | A * | 12/1962 | Spyridakis | B25B 21/026 173/93 |
| 3,156,334 | A * | 11/1964 | Hoza | B25B 21/02 192/113.1 |
| 3,250,153 | A * | 5/1966 | Purkey | B25H 1/0057 408/100 |
| 3,352,368 | A * | 11/1967 | Maffey, Jr. | B25B 21/00 D8/68 |
| 3,362,486 | A * | 1/1968 | Alajouanine | B25B 23/1453 173/93.5 |
| 3,369,615 | A * | 2/1968 | Maffey, Jr. | B25F 5/02 173/93.6 |
| 3,606,931 | A * | 9/1971 | Karden | B25B 21/026 173/93.5 |
| 3,648,784 | A * | 3/1972 | Schoeps | B25B 21/026 173/93.5 |
| 3,759,334 | A * | 9/1973 | Theurer | B23P 19/06 81/464 |
| 3,804,180 | A * | 4/1974 | Gelfand | B25B 21/02 173/15 |
| 4,002,212 | A * | 1/1977 | Schoeps | B25B 21/02 173/93.5 |
| 4,313,505 | A * | 2/1982 | Silvern | B25B 21/026 173/93.5 |
| 4,314,782 | A * | 2/1982 | Beekenkamp | B25H 1/0078 D15/138 |
| 4,505,170 | A * | 3/1985 | Van Laere | B25F 3/00 81/464 |
| 4,609,053 | A * | 9/1986 | Ragnmark | B25D 17/24 173/104 |
| 4,619,162 | A * | 10/1986 | Van Laere | B25F 3/00 173/104 |
| 4,719,976 | A * | 1/1988 | Bleicher | B25D 16/003 173/205 |
| 4,905,423 | A * | 3/1990 | van Laere | B25F 5/001 81/464 |
| 5,083,358 | A * | 1/1992 | Jones | B25B 23/14 29/525.11 |
| 5,092,410 | A * | 3/1992 | Wallace | B25B 21/02 81/463 |
| 5,836,403 | A * | 11/1998 | Putney | B25B 21/02 173/205 |
| 5,888,031 | A * | 3/1999 | Buck | B25F 5/026 408/110 |
| 6,104,114 | A * | 8/2000 | Takeda | H02K 21/16 310/90 |
| 6,158,526 | A * | 12/2000 | Ghode | B25B 21/026 173/109 |
| 6,227,308 | B1 * | 5/2001 | Ghode | B25B 21/02 173/93.5 |
| 6,491,111 | B1 * | 12/2002 | Livingston | B25B 21/02 173/93.5 |
| 6,546,815 | B2 * | 4/2003 | Yamada | B25B 21/02 73/862.21 |
| 6,725,945 | B2 * | 4/2004 | Sugimoto | B25F 5/021 173/205 |
| 7,032,685 | B2 * | 4/2006 | Nakamizo | B25B 23/1453 464/37 |
| 7,124,839 | B2 * | 10/2006 | Furuta | B25B 21/00 173/104 |
| 7,131,503 | B2 * | 11/2006 | Furuta | B25D 16/006 173/112 |
| 7,259,486 | B2 * | 8/2007 | Yamamoto | F04D 29/5806 310/90 |
| 7,308,948 | B2 * | 12/2007 | Furuta | B25B 21/023 173/48 |
| 7,416,031 | B2 * | 8/2008 | Murakami | B25B 21/026 173/128 |
| 7,658,239 | B2 * | 2/2010 | Klemm | B25B 21/00 81/473 |
| 7,673,702 | B2 * | 3/2010 | Johnson | B25B 21/00 173/109 |
| 7,823,256 | B2 * | 11/2010 | Engelfried | B25F 5/026 16/426 |
| 7,905,377 | B2 * | 3/2011 | Krondorfer | B25C 1/06 173/90 |
| 7,918,286 | B2 * | 4/2011 | Nagasaka | B25B 21/02 173/109 |
| 7,934,566 | B2 * | 5/2011 | Hlinka | B25C 1/06 173/90 |
| 8,047,057 | B2 * | 11/2011 | Chen | B25F 5/001 173/217 |
| 8,069,929 | B2 * | 12/2011 | Sugimoto | B25B 21/026 81/463 |
| 8,127,974 | B2 * | 3/2012 | Zhang | B25C 1/06 227/129 |
| 8,132,296 | B2 * | 3/2012 | Di Nicolantonio | B25F 5/026 16/426 |
| 8,371,394 | B2 * | 2/2013 | Grand | B25B 21/02 173/29 |
| 8,371,708 | B2 * | 2/2013 | Nagasaka | B25B 23/18 173/217 |
| 8,407,860 | B2 * | 4/2013 | Brennenstuhl | B25F 5/026 16/422 |
| 8,460,153 | B2 * | 6/2013 | Rudolph | B25F 5/001 475/344 |
| 8,490,714 | B2 * | 7/2013 | Nakamura | B25B 21/00 173/93.5 |
| 8,584,770 | B2 * | 11/2013 | Zhang | B23Q 5/04 173/178 |
| 8,631,880 | B2 * | 1/2014 | Murthy | B25B 21/023 173/93.5 |
| 8,827,003 | B2 * | 9/2014 | Nagasaka | B25B 21/023 173/202 |
| 8,925,645 | B2 * | 1/2015 | Harada | B25B 23/1405 173/9 |
| 8,925,646 | B2 * | 1/2015 | Seith | B25F 5/02 173/217 |
| 8,961,358 | B2 * | 2/2015 | Hirabayashi | B25B 21/008 475/300 |
| 9,114,514 | B2 * | 8/2015 | Leong | B25B 21/00 |
| 9,114,521 | B2 * | 8/2015 | Yoshikawa | B25F 5/02 |
| 9,205,547 | B2 * | 12/2015 | Hirabayashi | B25B 21/02 |
| 9,272,400 | B2 * | 3/2016 | Johnson | B25B 23/1475 |

US 11,964,368 B2

Page 3

(56)　　　　　References Cited

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 9,308,638 B2* | 4/2016 | Kondo | B25F 5/02 |
| 9,314,908 B2* | 4/2016 | Tanimoto | B25B 21/026 |
| 9,321,159 B2* | 4/2016 | May | B25B 23/1475 |
| 9,393,711 B2* | 7/2016 | Myrhum, Jr. | B26D 5/086 |
| 9,415,497 B2* | 8/2016 | Hecht | B25D 16/003 |
| 9,463,566 B2* | 10/2016 | Yoshikane | B25G 1/01 |
| 9,566,692 B2* | 2/2017 | Seith | B25B 21/02 |
| 9,616,558 B2* | 4/2017 | Nishikawa | B25B 23/1475 |
| 9,643,300 B2* | 5/2017 | Kumagai | B25B 21/02 |
| 9,849,577 B2* | 12/2017 | Wyler | B25D 11/125 |
| 9,925,653 B2* | 3/2018 | Staas | B25D 16/00 |
| 9,975,224 B2* | 5/2018 | Tanaka | B25B 21/02 |
| 10,295,990 B2* | 5/2019 | Dey, IV | G05B 19/4155 |
| 10,654,153 B2* | 5/2020 | Murakami | B25B 21/02 |
| 2001/0004939 A1* | 6/2001 | Durmeyer | E02D 7/06 173/217 |
| 2001/0010268 A1* | 8/2001 | Tokunaga | B25B 21/02 173/205 |
| 2002/0035876 A1* | 3/2002 | Donaldson, Jr. | B25B 23/1456 73/862.21 |
| 2005/0121209 A1* | 6/2005 | Shimizu | B25B 21/00 173/217 |
| 2007/0000676 A1* | 1/2007 | Arimura | B25B 23/1475 173/179 |
| 2007/0209162 A1* | 9/2007 | McRoberts | B25F 5/026 16/426 |
| 2008/0078067 A1* | 4/2008 | Nicolantonio | B25F 5/026 16/110.1 |
| 2008/0099217 A1* | 5/2008 | Seith | B25B 21/026 173/1 |
| 2009/0133894 A1* | 5/2009 | Mizuhara | B25F 5/006 310/156.01 |
| 2010/0000749 A1* | 1/2010 | Andel | B25B 21/026 173/202 |
| 2010/0005629 A1* | 1/2010 | Di Nicolantonio | B25F 5/026 16/426 |
| 2010/0025063 A1* | 2/2010 | Kuhnapfel | B25B 21/026 173/203 |
| 2010/0078186 A1* | 4/2010 | Takeyama | B25B 21/026 173/122 |
| 2010/0096155 A1* | 4/2010 | Iwata | B25B 21/02 173/217 |
| 2011/0011609 A1* | 1/2011 | Simm | B25F 5/026 173/171 |
| 2011/0073334 A1* | 3/2011 | Iimura | B25B 21/02 173/217 |
| 2011/0079407 A1* | 4/2011 | Iimura | B25B 23/1405 173/217 |
| 2011/0188232 A1* | 8/2011 | Friedman | F21S 9/04 362/119 |
| 2011/0315417 A1* | 12/2011 | Matsunaga | B25B 21/008 173/176 |
| 2012/0073846 A1* | 3/2012 | Hirai | B25B 21/02 173/200 |
| 2012/0199372 A1* | 8/2012 | Nishikawa | B25B 21/02 173/132 |
| 2012/0234566 A1* | 9/2012 | Mashiko | B25B 21/02 173/93.5 |
| 2012/0279736 A1* | 11/2012 | Tanimoto | B25B 21/026 173/117 |
| 2012/0292065 A1* | 11/2012 | Hoshi | B25B 21/02 173/93 |
| 2012/0292070 A1* | 11/2012 | Ito | H02K 11/33 173/217 |
| 2012/0318548 A1* | 12/2012 | Hirabayashi | B25B 21/00 173/93.6 |
| 2012/0318549 A1* | 12/2012 | Nagasaka | B25F 5/02 173/109 |
| 2012/0318550 A1* | 12/2012 | Tanimoto | B25B 23/1475 173/117 |
| 2012/0319508 A1* | 12/2012 | Oomori | B25B 21/02 310/50 |
| 2013/0000934 A1* | 1/2013 | Tadokoro | B25B 21/00 173/90 |
| 2013/0008679 A1* | 1/2013 | Nishikawa | B25B 21/02 173/93 |
| 2013/0014967 A1* | 1/2013 | Ito | B25F 5/00 173/93 |
| 2013/0025892 A1* | 1/2013 | Mashiko | B25B 21/026 173/2 |
| 2013/0062086 A1* | 3/2013 | Ito | B25B 23/1475 173/1 |
| 2013/0062088 A1* | 3/2013 | Mashiko | B25B 21/02 173/48 |
| 2013/0075121 A1* | 3/2013 | Nakamura | B25B 21/02 173/94 |
| 2013/0087355 A1* | 4/2013 | Oomori | B25B 21/02 173/94 |
| 2013/0126202 A1* | 5/2013 | Oomori | B25B 21/00 173/217 |
| 2013/0133911 A1* | 5/2013 | Ishikawa | B25D 11/068 173/176 |
| 2013/0139614 A1* | 6/2013 | Johnson | B23P 19/066 73/862.21 |
| 2013/0233584 A1* | 9/2013 | Mashiko | B25B 23/1475 173/181 |
| 2013/0270932 A1* | 10/2013 | Hatfield | H02K 9/227 310/50 |
| 2013/0270934 A1* | 10/2013 | Smith | H02K 3/521 310/50 |
| 2013/0333910 A1* | 12/2013 | Tanimoto | B25B 23/1475 173/176 |
| 2014/0008089 A1* | 1/2014 | Yeoh | B25B 21/02 173/90 |
| 2014/0069672 A1* | 3/2014 | Mashiko | B25B 21/00 173/47 |
| 2014/0124229 A1* | 5/2014 | Takahashi | B25B 21/026 173/93.5 |
| 2014/0131059 A1* | 5/2014 | Verbrugge | B25F 5/00 173/217 |
| 2014/0145524 A1* | 5/2014 | Tanimoto | B25B 21/02 310/50 |
| 2014/0158388 A1* | 6/2014 | Johnson | B25D 17/06 173/1 |
| 2014/0158390 A1* | 6/2014 | Mashiko | B25B 23/147 173/217 |
| 2014/0182869 A1* | 7/2014 | Kumagai | B25F 5/001 173/93 |
| 2014/0224075 A1* | 8/2014 | Merrick | B25B 13/461 81/52 |
| 2014/0251649 A1* | 9/2014 | Kondo | B23Q 9/00 16/426 |
| 2014/0262398 A1* | 9/2014 | Gehret | B25D 11/068 173/94 |
| 2014/0371018 A1* | 12/2014 | Ito | B25F 5/008 475/149 |
| 2014/0374130 A1* | 12/2014 | Nakamura | B25D 11/00 173/176 |
| 2015/0000946 A1* | 1/2015 | Amend | B25B 21/026 173/93 |
| 2015/0022125 A1* | 1/2015 | Takano | H02P 29/68 318/139 |
| 2015/0041163 A1* | 2/2015 | McClung | B25B 21/02 173/176 |
| 2015/0041169 A1* | 2/2015 | Kumagai | B25D 17/26 173/93.7 |
| 2015/0047866 A1* | 2/2015 | Sakai | B25F 5/001 173/217 |
| 2015/0075829 A1* | 3/2015 | Seith | B25B 21/02 173/109 |
| 2015/0083448 A1* | 3/2015 | Chen | B25B 23/1475 81/464 |
| 2015/0083451 A1* | 3/2015 | Nishikawa | B25D 16/006 173/48 |
| 2015/0096775 A1* | 4/2015 | Chen | B25B 21/02 173/1 |
| 2015/0144365 A1* | 5/2015 | Hirabayashi | B25B 23/1405 173/2 |

**US 11,964,368 B2**

Page 4

(56)    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2015/0151415 A1* | 6/2015 | Saitou | B25F 5/02 173/93 |
| 2015/0158155 A1* | 6/2015 | Tsubakimoto | B25D 17/11 173/93 |
| 2015/0165604 A1* | 6/2015 | Bartoszek | B25B 21/02 173/1 |
| 2015/0209952 A1* | 7/2015 | Nishii | B25F 5/026 173/162.2 |
| 2015/0231770 A1* | 8/2015 | Kusakawa | B25B 21/02 173/93.5 |
| 2015/0231771 A1* | 8/2015 | Sakai | B25B 21/02 173/176 |
| 2015/0303842 A1* | 10/2015 | Takano | H02P 6/30 173/2 |
| 2015/0336249 A1* | 11/2015 | Iwata | B25B 21/026 173/1 |
| 2015/0343617 A1* | 12/2015 | Kondo | B25B 21/02 173/93 |
| 2015/0352699 A1* | 12/2015 | Sakai | B25B 21/026 173/176 |
| 2016/0008961 A1* | 1/2016 | Takano | B25F 5/00 173/2 |
| 2016/0079887 A1* | 3/2016 | Takano | H02P 1/028 318/431 |
| 2016/0107297 A1* | 4/2016 | Ishikawa | B25B 23/18 173/179 |
| 2016/0129568 A1* | 5/2016 | Nishikawa | B25B 21/026 173/93 |
| 2016/0250743 A1* | 9/2016 | Kikuchi | B25F 5/02 173/46 |
| 2016/0263731 A1* | 9/2016 | Matsumoto | B25B 21/02 |
| 2016/0311102 A1* | 10/2016 | Ebner | H01M 50/247 |
| 2016/0325415 A1* | 11/2016 | Huber | B25B 23/1475 |
| 2016/0354905 A1* | 12/2016 | Ely | B25B 21/02 |
| 2017/0021478 A1* | 1/2017 | Junkers | B25B 23/08 |
| 2017/0028537 A1* | 2/2017 | McClung | B25B 23/0035 |
| 2017/0036327 A1* | 2/2017 | Murakami | B25B 21/026 |
| 2017/0057064 A1* | 3/2017 | Ishikawa | B25B 23/1475 |
| 2017/0144278 A1* | 5/2017 | Nishikawa | B25B 21/026 |
| 2017/0151657 A1* | 6/2017 | Nagasaka | B25F 5/02 |
| 2017/0173768 A1* | 6/2017 | Dey, IV | B25F 5/00 |
| 2017/0190027 A1* | 7/2017 | Koizumi | H02J 7/345 |
| 2017/0190028 A1* | 7/2017 | Howard | B25B 21/026 |
| 2017/0190032 A1* | 7/2017 | Leong | B25F 5/00 |
| 2017/0239801 A1* | 8/2017 | Kondo | B25B 21/02 |
| 2017/0246732 A1* | 8/2017 | Dey, IV | G01D 5/2006 |
| 2017/0326712 A1* | 11/2017 | Li | H02K 1/146 |
| 2017/0326720 A1* | 11/2017 | Kuroyanagi | B25F 5/021 |
| 2017/0348835 A1* | 12/2017 | Skelly | B25B 23/0078 |
| 2018/0001444 A1* | 1/2018 | Matsushita | B25B 23/18 |
| 2018/0117745 A1* | 5/2018 | Murakami | B25D 11/04 |
| 2018/0200872 A1* | 7/2018 | Leong | B25B 21/002 |
| 2018/0222022 A1* | 8/2018 | Kumagai | B25F 5/021 |
| 2019/0028003 A1* | 1/2019 | Seith | H02K 21/12 |
| 2019/0030692 A1* | 1/2019 | Harada | B25B 23/1475 |
| 2019/0030696 A1* | 1/2019 | Seith | B25B 21/02 |
| 2019/0255687 A1* | 8/2019 | Schneider | B25B 21/02 |
| 2020/0009709 A1* | 1/2020 | Kumagai | B25B 19/00 |
| 2020/0122281 A1* | 4/2020 | Wierer | B23Q 11/0092 |
| 2020/0198100 A1* | 6/2020 | Schneider | B25B 23/16 |
| 2020/0262037 A1* | 8/2020 | Schneider | B25B 21/026 |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 106112921 A | 11/2016 |
| EP | 0249037 B1 | 8/1990 |
| EP | 1036635 A2 | 9/2000 |
| EP | 2045045 B1 | 9/2010 |
| EP | 2191941 B1 | 3/2012 |
| GB | 965516 A | 7/1964 |
| GB | 2462992 A | 1/2010 |
| JP | 2003220569 A | 8/2003 |
| WO | 3092964 A1 | 11/2003 |
| WO | 2009071376 A1 | 6/2009 |
| WO | 2009092486 A1 | 7/2009 |

OTHER PUBLICATIONS

International Search Report and Written Opinion for Application No. PCT/US2019/018403 dated Jun. 5, 2019 (12 pages).
Taiwanese Technical Evaluation for Application No. 108202101 dated Oct. 16, 2023 (10 pages including machine English translation).
Taiwanese Technical Evaluation for Application No. 108202101 dated May 10, 2023 (3 pages including statement of relevance).

* cited by examiner



FIG. 1



FIG. 2



FIG. 3

FIG. 4A

FIG. 4B



FIG. 5A

FIG. 4C

FIG. 5B



FIG. 6



FIG. 7



FIG. 8



FIG. 9C

FIG. 9B

FIG. 9A



FIG. 9E

FIG. 9D



FIG. 11

FIG. 10



FIG. 12



FIG. 13



FIG. 14

US 11,964,368 B2

**1**

## IMPACT TOOL

### CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation of U.S. patent application Ser. No. 16/278,382, filed on Feb. 18, 2019, issued as U.S. Pat. No. 11,318,589, which claims priority to U.S. Provisional Patent Application No. 62/631,986, filed on Feb. 19, 2018, the entire content of each of which is incorporated herein by reference.

### FIELD OF THE INVENTION

The present invention relates to power tools, and more specifically to impact tools.

### BACKGROUND OF THE INVENTION

Impact tools or wrenches are typically utilized to provide a striking rotational force, or intermittent applications of torque, to a tool element or workpiece (e.g., a fastener) to either tighten or loosen the fastener. As such, impact wrenches are typically used to loosen or remove stuck fasteners (e.g., an automobile lug nut on an axle stud) that are otherwise not removable or very difficult to remove using hand tools.

### SUMMARY OF THE INVENTION

The present invention provides, in one aspect, an impact tool including a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion. The impact tool includes an electric motor supported in the motor housing portion, a battery pack supported by the housing for providing power to the motor, and a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque.

The present invention provides, in another aspect, an impact tool including a housing with a motor housing portion, a front housing portion coupled to the motor housing portion, and a first handle portion extending from the motor housing portion, a second handle coupled to the front housing portion, a brushless electric motor supported in the housing, the motor having a nominal diameter of at least 50 mm, a battery pack supported by the housing for providing power to the motor, the battery pack having a nominal voltage of at least 18 Volts, and a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including an anvil rotatable about an axis and including a head adjacent a distal end of the anvil, the head having a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil.

The present invention provides, in still another aspect, an impact tool including a housing with a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front

**2**

housing portion, a brushless electric motor supported in the motor housing portion, the motor having a nominal diameter of at least 50 mm and operable at a peak power of at least 950 Watts, a battery pack supported by the housing for providing power to the motor, a second handle coupled to the front housing portion, and a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including an anvil rotatable about an axis and including a head adjacent a distal end of the anvil, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, the hammer having a mass of at least 1 kg, and a spring for biasing the hammer in an axial direction toward the anvil.

Other features and aspects of the invention will become apparent by consideration of the following detailed description and accompanying drawings.

### BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a perspective view of an impact wrench according to one embodiment.

FIG. **2** is a cross-sectional view of the impact wrench of FIG. **1**, taken along line **2-2** in FIG. **1**.

FIG. **3** is a perspective cross-sectional view, illustrating a hammer and an anvil of the impact wrench of FIG. **1**.

FIG. **4A** is a perspective view of the anvil of FIG. **3**.

FIG. **4B** is another perspective view of the anvil of FIG. **3**.

FIG. **4C** is a front view of the anvil of FIG. **3**.

FIG. **5A** is a perspective view of an anvil according to another embodiment, usable with the impact wrench of FIG. **1**.

FIG. **5B** is a front view of the anvil of FIG. **5A**.

FIG. **6** is a cross-sectional view of a drive assembly according to one embodiment that may be used with the impact wrench of FIG. **1**.

FIG. **7** is an exemplary graph illustrating an axial position of the hammer versus an angular position of the hammer during operation of the impact wrench of FIG. **1** in a first mode.

FIG. **8** is an exemplary graph illustrating an axial position of the hammer versus an angular position of the hammer during operation of the impact wrench of FIG. **1** in a second mode.

FIGS. **9A-E** illustrate operation of the impact wrench of FIG. **1** in the second mode.

FIG. **10** is a perspective view of an anvil according to another embodiment.

FIG. **11** is another perspective view of the anvil of FIG. **14**.

FIG. **12** is a perspective view of an impact wrench according to another embodiment.

FIG. **13** is a cross-sectional view of the impact wrench of FIG. **12**.

FIG. **14** is an enlarged cross-sectional view of a portion of the impact wrench of FIG. **12**.

Before any embodiments of the invention are explained in detail, it is to be understood that the invention is not limited in its application to the details of construction and the arrangement of components set forth in the following description or illustrated in the following drawings. The invention is capable of other embodiments and of being practiced or of being carried out in various ways. Also, it is

US 11,964,368 B2

**3**

to be understood that the phraseology and terminology used herein is for the purpose of description and should not be regarded as limiting.

### DETAILED DESCRIPTION

FIG. **1** illustrates a power tool in the form of an impact tool or impact wrench **10**. The impact wrench **10** includes a housing **14** with a motor housing portion **18**, a front housing portion **22** coupled to the motor housing portion **18** (e.g., by a plurality of fasteners), and a generally D-shaped handle portion **26** disposed rearward of the motor housing portion **18**. The handle portion **26** includes a grip **27** that can be grasped by a user operating the impact wrench **10**. The grip **27** is spaced from the motor housing portion **18** such that an aperture **28** is defined between the grip **27** and the motor housing portion **18**. In the illustrated embodiment, the handle portion **26** and the motor housing portion **18** are defined by cooperating clamshell halves, and the front housing portion **22** is a unitary body. In some embodiments, a rubber boot or end cap (not shown) may cover a front end of the front housing portion **22** to provide protection for the front housing portion **22**. The rubber boot may be permanently affixed to the front housing portion **22** or removable and replaceable.

With continued reference to FIG. **1**, the impact wrench **10** has a battery pack **34** removably coupled to a battery receptacle **38** located at a bottom end of the handle portion **26** (i.e., generally below the grip **27**). The battery pack **34** includes a housing **39** enclosing a plurality of battery cells (not shown), which are electrically connected to provide the desired output (e.g., nominal voltage, current capacity, etc.) of the battery pack **34**. In some embodiments, each battery cell has a nominal voltage between about 3 Volts (V) and about 5 V. The battery pack **34** preferably has a nominal capacity of at least 5 Amp-hours (Ah) (e.g., with two strings of five series-connected battery cells (a "5S2P" pack)). In some embodiments, the battery pack **34** has a nominal capacity of at least 9 Ah (e.g., with three strings of five series-connected battery cells (a "5S3P pack")). The illustrated battery pack **34** has a nominal output voltage of at least 18 V. The battery pack **34** is rechargeable, and the cells may have a Lithium-based chemistry (e.g., Lithium, Lithium-ion, etc.) or any other suitable chemistry.

Referring to FIG. **2**, an electric motor **42**, supported within the motor housing portion **18**, receives power from the battery pack **34** (FIG. **1**) when the battery pack **34** is coupled to the battery receptacle **38**. The illustrated motor **42** is a brushless direct current ("BLDC") motor with a stator **46** that has a plurality of stator windings **48** (FIG. **2**). A rotor or output shaft **50** of the motor **42** has a plurality of permanent magnets **52**. In some embodiments, the motor **42** has a nominal diameter of at least 50 mm. In other embodiments, the motor **42** has a nominal diameter of at least 60 mm. In other embodiments, the motor **42** has a nominal diameter of at least 70 mm. In some embodiments, the stator **46** has a stack length of at least 18 mm. In some embodiments, the stator **46** has a stack length of at least **22** mm. In some embodiments, the stator **46** has a stack length of at least 30 mm. In some embodiments, the stator **46** has a stack length of at least 35 mm. For example, in one embodiment, the motor **42** is a BL60-18 motor having a nominal diameter of 60 mm and a stack length of 18 mm. In another embodiment, the motor **42** is a BL60-30 motor having a nominal diameter of 60 mm and a stack length of 30 mm. In another embodiment, the motor **42** is a BL70-35 motor having a nominal diameter of 70 mm and a stack length of 35 mm. Table 1 lists

**4**

an approximate peak power and efficiency of each of these exemplary motors **42** when paired with a battery pack **34** having a particular capacity. It should be understood that the peak power and efficiency for each of the motors listed in Table 1 may vary (e.g., due to manufacturing and assembly tolerances).

TABLE 1

| Motor | BL60-18 | BL60-30 | BL70-35 |
|---|---|---|---|
| Battery Capacity (Ah) | 5 | 9 | 12 |
| Peak Power (W) | 948.6 | 1410.4 | 1784.4 |
| Peak Efficiency | 80.7% | 84.3% | 85% |

The output shaft **50** is rotatable about an axis **54** relative to the stator **46**. A fan **58** is coupled to the output shaft **50** (e.g., via a splined connection) adjacent a front end of the motor **42**. The impact wrench **10** also includes a trigger **62** provided on the handle portion **26** that selectively electrically connects the motor **42** and the battery pack **34** to provide DC power to the motor **42**. In the illustrated embodiment, a solid state switch **64** carries substantially all of the current from the battery pack **34** to the motor **42**. The solid state switch **64** is disposed within the grip **27**, generally below the trigger **62**.

In other embodiments, the impact wrench **10** may include a power cord for electrically connecting the motor **42** to a source of AC power. As a further alternative, the impact wrench **10** may be configured to operate using a different power source (e.g., a pneumatic power source, etc.). The battery pack **34** is the preferred means for powering the impact wrench **10**, however, because a cordless impact wrench advantageously requires less maintenance (e.g., no oiling of air lines or compressor motor) and can be used in locations where compressed air or other power sources are unavailable.

With continued reference to FIG. **2**, the impact wrench **10** further includes a gear assembly **66** coupled to the motor output shaft **50** and a drive assembly **70** coupled to an output of the gear assembly **66**. The gear assembly **66** is supported within the housing **14** by a gear support **74**, which is coupled between the motor housing portion **18** and the front housing portion **22** in the illustrated embodiment. The gear support **74** and the front housing portion **22** collectively define a gear case. The gear assembly **66** may be configured in any of a number of different ways to provide a speed reduction between the output shaft **50** and an input of the drive assembly **70**.

With reference to FIG. **3**, the illustrated gear assembly **66** includes a helical pinion **82** formed on the motor output shaft **50**, a plurality of helical planet gears **86** meshed with the helical pinion **82**, and a helical ring gear **90** meshed with the planet gears **86** and rotationally fixed within the gear case (e.g., via splines formed in the front housing portion **22** or any other suitable arrangement). The planet gears **86** are mounted on a camshaft **94** of the drive assembly **70** such that the camshaft **94** acts as a planet carrier. Accordingly, rotation of the output shaft **50** rotates the planet gears **86**, which then advance along the inner circumference of the ring gear **90** and thereby rotate the camshaft **94**. In the illustrated embodiment, the gear assembly **66** provides a gear ratio from the output shaft **50** to the camshaft **94** between 10:1 and 14:1; however, the gear assembly **66** may be configured to provide other gear ratios.

The drive assembly **70** includes an anvil **200**, extending from the front housing portion **22**, to which a tool element

US 11,964,368 B2

5

(e.g., a socket; not shown) can be coupled for performing work on a workpiece (e.g., a fastener). The drive assembly **70** is configured to convert the continuous rotational force or torque provided by the motor **42** and gear assembly **66** to a striking rotational force or intermittent applications of torque to the anvil **200** when the reaction torque on the anvil **200** (e.g., due to engagement between the tool element and a fastener being worked upon) exceeds a certain threshold. In the illustrated embodiment of the impact wrench **10**, the drive assembly **66** includes the camshaft **94**, a hammer **204** supported on and axially slidable relative to the camshaft **94**, and the anvil **200**.

The drive assembly **70** further includes a spring **208** biasing the hammer **204** toward the front of the impact wrench **10** (i.e., in the right direction of FIG. **3**). In other words, the spring **208** biases the hammer **204** in an axial direction toward the anvil **200**, along the axis **54**. A thrust bearing **212** and a thrust washer **216** are positioned between the spring **208** and the hammer **204**. The thrust bearing **212** and the thrust washer **216** allow for the spring **208** and the camshaft **94** to continue to rotate relative to the hammer **204** after each impact strike when lugs **218** on the hammer **204** (FIG. **3**) engage with corresponding anvil lugs **220**.

The camshaft **94** further includes cam grooves **224** (FIG. **2**) in which corresponding cam balls **228** are received. The cam balls **228** are in driving engagement with the hammer **204** and movement of the cam balls **228** within the cam grooves **221** allows for relative axial movement of the hammer **204** along the camshaft **94** when the hammer lugs **218** and the anvil lugs **220** are engaged and the camshaft **94** continues to rotate. A bushing **222** is disposed within the front portion **22** of the housing to rotationally support the anvil **200**. A washer **226**, which in some embodiments may be an integral flange portion of bushing **222**, is located between the anvil **200** and a front end of the front housing portion **22**. In some embodiments, multiple washers **226** may be provided as a washer stack.

With reference to FIGS. **4A-C**, the illustrated anvil **200** includes a head **232** at its distal end. As illustrated in FIG. **4C**, the head **232** has a generally square cross-sectional shape in a plane oriented transverse a rotational axis of the anvil **200** (i.e., the axis **54**). The illustrated head **232** has a minimum cross-sectional width **236** of about 1-inch (i.e., a nominal width of 1-inch), such that head **232** can be connected to standard, 1-inch square drive fasteners and tool elements. Measured differently, a circle **237** circumscribing the head **236** has a diameter **239** of about 1.22 inches. In other embodiments, the head **232** may have other nominal widths (e.g., ½ inch, ¾ inch, 1½ inch, etc.). In addition, the head **232** may include other geometries (e.g., hexagonal, spline patterns, and the like).

Each of the illustrated anvil lugs **220** defines a base or cord dimension **240** (FIG. **4A**) and a nominal contact area **244** (FIG. **4B**) where the hammer lugs **218** contact the anvil lug **220**. In the illustrated embodiment, the base dimension **240** is at least 14 mm, and the nominal contact area **244** is at least 260 mm². The base dimension **240** and the nominal contact area **244** are larger than that of typical impact wrench anvils in order to provide greater strength and higher torque transfer through the anvil **200**.

In some embodiments, the anvil **200** may be interchangeable with anvils of various lengths and/or head sizes. For example, the illustrated anvil **200** is relatively long and may advantageously provide the impact wrench **10** with longer reach. FIGS. **5A** and **5B** illustrate an anvil **200a** according to another embodiment. The anvil **200a** is shorter in length than the anvil **200**. Accordingly, the anvil **200a** may be used

6

when a more compact length is desired for the impact wrench **10**, or to reduce the weight of the impact wrench **10**.

The anvil **200a** includes a head **232a** with a plurality of axially-extending splines **233a** that collectively define a spline pattern (FIG. **5A**). With reference to FIG. **5B**, the illustrated spline pattern is an ASME No. 5 spline pattern, with a cross-sectional width **236a** of about 1.615 inches (corresponding to a nominal size of 1⅝ inches). As such, the head **232a** can be connected to standard, ASME No. 5 spline drive fasteners and tool elements. A circle **237a** circumscribing the head **236a** has a diameter **239a** that is equal to the cross-sectional width **236a**.

The anvil **200a** includes anvil lugs **220a**, each defining a base or cord dimension **240a** and a nominal contact area **244a** where the hammer lugs **218** contact the anvil lug **220a**. (FIG. **5A**). The base dimension **240a** may be at least 23 mm, and the contact area **244a** may be at least 335 mm².

Thus, in some embodiments, the impact wrench **10** may have an anvil **200**, **200a** with a head **232**, **232a** having a cross-sectional width of at least 1-inch. This relatively large head size may be used for high-torque fastening tasks beyond of the capabilities of typical battery-powered impact tools.

Referring to FIG. **1**, the illustrated impact wrench **10** further includes a second handle **150** coupled to a second handle mount **154**. The second handle **150** is a generally U-shaped handle with a central grip portion **156**, which may be covered by an elastomeric overmold. The second handle mount **154** includes a band clamp **158** that surrounds the front housing portion **22**. The second handle mount **154** also includes an adjustment mechanism **162**. The adjustment mechanism **162** can be loosened to permit adjustment of the second handle **150**. In particular, the second handle **150** is rotatable about an axis **170** when the adjustment mechanism **162** is loosened. In some embodiments, loosening the adjustment mechanism **162** may also loosen the band clamp **158** to permit rotation of the second handle **150** and the second handle mount **154** about the axis **54** (FIG. **2**).

In operation of the impact wrench **10**, an operator depresses the trigger **62** to activate the motor **42**, which continuously drives the gear assembly **66** and the camshaft **94** via the output shaft **50**. As the camshaft **94** rotates, the cam balls **228** drive the hammer **204** to co-rotate with the camshaft **94**, and the hammer lugs **218** engage, respectively, driven surfaces of the anvil lugs **220** to provide an impact and to rotatably drive the anvil **200** and the tool element. After each impact, the hammer **204** moves or slides rearward along the camshaft **94**, away from the anvil **200**, so that the hammer lugs disengage the anvil lugs **220**. As the hammer **204** moves rearward, the cam balls **228** situated in the respective cam grooves **224** in the camshaft **94** move rearward in the cam grooves **224**. The spring **208** stores some of the rearward energy of the hammer **204** to provide a return mechanism for the hammer **204**. After the hammer lugs **218** disengage the respective anvil lugs **220**, the hammer **204** continues to rotate and moves or slides forwardly, toward the anvil **200**, as the spring **208** releases its stored energy, until the drive surfaces of the hammer lugs **218** re-engage the driven surfaces of the anvil lugs **220** to cause another impact.

The impact wrench **10** may be operable in a first mode to deliver two blows or impacts to the anvil **200** per revolution of the camshaft **94** and additionally or alternatively in a second mode to deliver a single blow or impact to the anvil **200** per revolution of the camshaft **94**. Components of the impact wrench **10** (e.g., the spring **208**, the camshaft **94**,

US 11,964,368 B2

7

and/or the hammer **204**) may be replaced or modified to operate the impact wrench **10** in either the first mode or the second mode.

For example, FIG. **6** illustrates a drive assembly **70'** that may replace the drive assembly **70** to configure the impact wrench **10** for operating in the second mode. The drive assembly **70'** includes a camshaft **94'** with cam grooves **224'** and cam ball **228'**, a hammer **204'**, and a spring **208'** that may differ in a variety of ways from the components of the drive assembly **70**. For example, the camshaft **94'** of the assembly **70'** is longer than the camshaft **94**, and the cam grooves **224'** permit greater axial displacement the hammer **204'**. The spring **208'** is softer to accommodate greater compression due to the increased axial displacement of the hammer **204'**. In some embodiments, the hammer **204'** is axially displace-able in one direction along the camshaft **94'** by a distance of at least 40 millimeters.

Table 2 provides a comparison between various aspects of the drive assembly **70**, which can be used to operate the impact wrench **10** in the first mode, and the drive assembly **70'**, which can be used to operate the impact wrench **10** in the second mode. Optionally, the drive assembly **70'** can also be used to operate the impact wrench **10** in the first mode when the motor **42** is operated at a lower speed, as discussed in greater detail below.

TABLE 2

| | Drive Assembly 70 | Drive Assembly 70' |
|---|---|---|
| Impacts per Revolution | 2 | 1 |
| Spring Preload (N) | 860 | 350 |
| Spring Rate (N/mm) | 65 | 32 |
| Spring Preload Length (mm) | 78.93 | 78.93 |
| Spring Wire Diameter (mm) | 6.19 | 6.19 |
| Spring Mean Diameter (mm) | 47.72 | 47.72 |
| Cam Shaft Diameter (mm) | 36 | 36 |
| Cam Angle (deg) | 31.2 | 31.2 |
| Cam Ball Diameter (mm) | 9.525 | 9.525 |
| Hammer Mass (kg) | 1.42 | 1.42 |
| Hammer Moment of Inertia (kg-m2) | 1.41E−03 | 1.41E−03 |
| Hammer Axial Travel (mm) | 23.80 | 48.20 |
| Gear Ratio | 11.4 | 11.4 |

FIG. **7** is an exemplary graph **250** illustrating operation of the impact wrench **10** in the first mode (i.e., two impacts per revolution). The graph **250** includes a curve **254** represent-ing an axial position of the hammer **204** along the camshaft **94** versus a rotational position of the hammer **204**. The curve **254** includes a plurality of peaks **258**, each representing the rearmost position of the hammer **204** on the camshaft **94**. A period **262** of the curve **254** is defined between adjacent peaks **258**. An area $A_1$ under the curve **254** is proportional to the kinetic energy of the hammer **204** when it impacts the anvil **200**.

FIG. **8** is an exemplary graph **250'** illustrating operation of the impact wrench **10** in the second mode (i.e., one impact per revolution). The graph **250'** includes a curve **254'** rep-resenting an axial position of the hammer **204'** along the camshaft **94'** versus a rotational position of the hammer **204'**. The curve **254'** includes a plurality of peaks **258'**, each representing the rearmost position of the hammer **204'** on the camshaft **94'**. A period **262'** of the curve **254'** is defined between adjacent peaks **258'**. An area $A_2$ under the curve **254'** is proportional to the kinetic energy of the hammer **204'** when it impacts the anvil **200**.

It is evident when comparing the graph **250** and the graph **250'** that the hammer **204'** is displaced a greater axial distance than the hammer **204** before reaching their respec-

8

tive rearmost axial positions. In addition, the area $A_2$ is greater than the area $A_1$, indicating that more kinetic energy is transferred to the anvil **200** per impact in the second mode than in the first mode. Finally, the period **262'** is greater than the period **262**, indicating that fewer impacts per minute are delivered in the second mode than in the first mode.

FIGS. **9**A-E illustrate operation of the impact wrench **10** in the second mode (i.e., delivering one impact per revolu-tion). The hammer **204'** includes first and second hammer lugs **218A'**, **218B'**, and the anvil **200** includes first and second anvil lugs **220A**, **220B**. FIG. **9**A illustrates the hammer **204'** just prior to the hammer lugs **218A'**, **218B'** impacting the anvil lugs **220A**, **220B**. The hammer **204'** rotates in the direction of arrow **270** while moving toward the anvil **200**.

As the hammer **204'** reaches its forwardmost axial posi-tion, the first hammer lug **218A'** impacts the first anvil lug **220A**, and the second hammer lug **218B'** impacts the second anvil lug **220B**, as shown in FIG. **9**B. This advances the anvil **200** in the direction of arrow **270**. After delivering the impact, the hammer **204'** moves away from the anvil **200** along the camshaft **94'**, and begins to rotate relative to the anvil **200** in the direction of arrow **270** once the hammer lugs **218A'**, **218B'** are clear of the anvil lugs **220A**, **220B** (FIG. **9**C). The motor **42** accelerates the hammer **204'**, and the hammer **204'** completes approximately an entire rotation before impacting the anvil **200** again as shown in FIG. **9**E.

The precise amount of rotation of the hammer **204'** may vary due to rebound effects. In the illustrated embodiment, the hammer **204'** rotates between 345 degrees and 375 degrees between successive impacts. In addition, when operating in the second mode, the first hammer lug **218A'** always impacts the first anvil lug **220A**, and the second hammer lug **218B'** always impacts the second anvil lug **220B**.

Table 3 includes experimental results illustrating the fastening torque that the impact wrench **10** is capable of applying to a fastener when operating in the first mode (i.e., delivering two impacts per revolution). As defined herein, the term "fastening torque" means torque applied to a fastener in a direction increasing tension (i.e., in a tightening direction). Table 3 lists the current drawn by the motor **42** and the peak fastening torque exerted on five different 1½ inch bolts over the course of ten seconds. The motor **42** used in these tests was a BL60-30 motor having a nominal diameter of 60 mm and a stator stack length of 30 mm.

TABLE 3

| | Bolt 1 | Bolt 2 | Bolt 3 | Bolt 4 | Bolt 5 |
|---|---|---|---|---|---|
| Current (A) | 78.11 | 78.7 | 79.32 | 77.12 | 77.41 |
| Peak Fastening Torque (ft-lbs) | 2382 | 1982 | 2162 | 2275 | 1877 |

Accordingly, as illustrated by Table 3, the drive assembly **70** of the impact wrench **10** converts the continuous torque input from the motor **52** to deliver consecutive rotational impacts on a workpiece, producing at least 1,700 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,700 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 100

US 11,964,368 B2

9

A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

The impact wrench **10** can operate at a plurality of different speed settings. In some embodiments, the operating mode of the impact wrench **10** (i.e., the first mode or the second mode) may be dependent upon the speed setting. For example, the drive assembly **70'** enables the impact wrench **10** to operate in the second mode when the motor **42** drives the output shaft **50** at a maximum speed and in the first mode when the motor **42** drives the output shaft **50** at a lower speed (e.g., about 60% of the maximum speed). Thus, in some embodiments, a user may toggle between the first mode and the second mode by varying the operating speed of the motor **42**.

Table 4 includes simulated performance data for the impact wrench **10** operating in the first mode and in the second mode at the maximum (100%) speed setting. The performance data was simulated for both a BL60-30 motor and a BL70-35 motor. The last column of Table 4 includes simulated performance data for the impact wrench **10** operating in the first mode at a lower (60%) speed setting.

TABLE 4

|  | First Mode | Second Mode | First Mode | Second Mode | First Mode |
|---|---|---|---|---|---|
| Drive Assembly | 70 | 70' | 70 | 70' | 70' |
| Motor Speed | 100% | 100% | 100% | 100% | 60% |
| Impacts per Revolution | 2 | 1 | 2 | 1 | 2 |
| Motor | BL60-30 | BL60-30 | BL70-35 | BL70-35 | BL70-35 |
| Battery Capacity (Ah) | 9 | 9 | 9 | 9 | 9 |
| Impacts per Minute | 2134 | 1247 | 1780 | 1082 | 612 |
| Kinetic Energy at Impact (J) | 33.72 | 45.26 | 67.47 | 96.35 | 23.12 |
| Developed Energy over 10 sec (J) | 11,993 | 9,407 | 20,016 | 17,375 | 2,358 |
| Estimated Motor Current (A) | 67-83 | 51-64 | 138-172 | 75-94 | 76-95 |

As illustrated by Table 4, in some embodiments, the hammer **204'** of the drive assembly **70'** is capable of providing at least 90 J of kinetic energy at impact, or "impact energy" per revolution of the hammer **204'** when operating in the second mode. In some embodiments, the hammer **204'** is capable of providing at least 90 J of impact energy per revolution of the hammer **204'** without exceeding 100 A of

10

current drawn by the motor **42**. The impact energy of the hammer **204'** in the second mode is significantly greater than the impact energy of the hammer **204** in the first mode. In addition, Table 4 illustrates that the motor **42** may draw less current in the second mode than in the first mode (e.g., approximately 30% less in some embodiments). The second mode may thus be particularly advantageous to overcome static friction when breaking loose stuck fasteners.

Table 5 lists the mass (in kg) and mass-moment of inertia (in kg-m²) for various components of the drive assemblies **70** and **70'**.

TABLE 5

|  | Moment of Inertia (kg-m2) | Mass (kg) |
|---|---|---|
| Hammer 204 | 4.73E−04 | 0.739 |
| Hammer 204' | 1.41E−03 | 1.423 |
| Cam Shaft 94 | 5.54E−05 | 0.346 |
| Cam Shaft 94' | 5.40E−04 | 1.762 |
| Cam Ball 228 | 1.30E−08 | 0.002 |
| Cam Ball 228' | 4.10E−08 | 0.004 |
| Anvil 200 | 2.65E−04 | 1.753 |
| Anvil 200b | 8.37E−05 | 0.536 |

As discussed above with reference to FIGS. **4A-5B**, in some embodiments, the anvil **200** may be interchangeable with anvils of various lengths and/or head sizes. FIGS. **10** and **11** illustrate an anvil **200b** according to another embodiment. The anvil **200b** is shorter in length than the anvil **200**. Accordingly, the anvil **200b** may be used when a more compact length is desired for the impact wrench **10**, or to reduce the weight of the impact wrench **10**. The anvil **200b** includes a head **232b** defining a nominal width **236b**. In some embodiments, the nominal width **236b** is 1 inch. In other embodiments, the anvil **200b** has a nominal width **236b** of ¾ inch or ½ inch. As such, the anvil **200b** may be configured to accept standard ¾ inch square drive tools elements or ½ inch square drive tool elements, respectively.

The anvil **200b** includes anvil lugs **220b**, each defining a base or cord dimension **240b** and a nominal contact area **244b** where the hammer lugs **218** contact the anvil lug **220b**. When the head **232b** has a nominal width **236b** of ¾ inch, the base dimension **240b** may be at least 11 mm, and the contact area **244** may be at least 190 mm². When the head **232b** has a nominal width **236** of ½ inch, the base dimension **240** may be at least 11 mm, and the contact area **244** may be at least 150 mm².

Various embodiments of an impact wrench similar to the impact wrench **10** described above have been developed, including the anvil **200b**. Table 6 lists various physical and performance characteristics of such impact wrenches.

TABLE 6

| Nominal Head Size (in) | 1/2 | 1/2 | 3/4 |
|---|---|---|---|
| Motor Speed | 100% | 100% | 100% |
| Impacts per Revolution | 2 | 2 | 2 |
| Motor | BL60-22 | BL60-18 | BL60-18 |
| Impacts per Minute | 2369 | 2246 | 2267 |
| Kinetic Energy at Impact (J) | 18.45 | 25.72 | 26.36 |
| Developed Energy over 10 sec (J) | 7285 | 9628 | 9960 |
| Spring Preload (N) | 340 | 520 | 520 |
| Spring Rate (N/mm) | 55 | 65 | 65 |
| Spring Preload Length (mm) | 49.15 | 49.00 | 49.00 |
| Spring Wire Diameter (mm) | 6.00 | 6.19 | 6.19 |
| Spring Mean Diameter (mm) | 42.80 | 43.42 | 43.42 |
| Cam Shaft Diameter (mm) | 20 | 21 | 21 |
| Cam Angle (deg) | 30.5 | 31.2 | 31.2 |

US 11,964,368 B2

11

### TABLE 6-continued

| Nominal Head Size (in) | 1/2 | 1/2 | 3/4 |
| --- | --- | --- | --- |
| Cam Ball Diameter (mm) | 6.35 | 6.60 | 6.60 |
| Hammer Mass (kg) | 0.414 | 0.530 | 0.530 |
| Hammer Moment of Inertia (kg-m2) | 2.44E–04 | 3.39E–04 | 3.39E–04 |
| Gear Ratio | 11.4 | 12.0 | 11.4 |

FIGS. 12-14 illustrate an impact wrench 310 according to another embodiment. The impact wrench 310 is similar to the impact wrench 10 described above, and the following description focuses only on the differences between the impact wrench 310 and the impact wrench 10. In addition, features and elements of the impact wrench 310 corresponding with features and elements of the impact wrench 10 are given like references numbers plus '300.' Finally, it should be understood that features and elements of the impact wrench 310 may be incorporated into the impact wrench 10, and vice versa.

Referring to FIG. 12, the impact wrench 310 has a generally T-shaped configuration that provides a reduced overall tool length compared to the impact wrench 10 of FIG. 1. The impact wrench 310 includes a housing 314 with a motor housing portion 318, a front housing portion 322 coupled to the motor housing portion 318 (e.g., by a plurality of fasteners), and a handle portion 326 extending downward from the motor housing portion 318. The handle portion 326 includes a grip 327 that can be grasped by a user operating the impact wrench 310.

With reference to FIG. 13, the handle portion 326 is positioned such that the camshaft 394 at least partially overlaps the handle portion 326 in a vertical direction (with reference to the orientation of FIG. 13). Put differently, an axis 331 oriented transverse to a rotational axis 354 of the camshaft 394 passes through the handle portion 326 and intersects the camshaft 394. In the illustrated embodiment, the axis 331 also passes through the battery receptacle 334.

The output shaft 350 is rotatably supported by a first or forward bearing 398 and a second or rear bearing 402 (FIG. 14). The helical gears 382, 386, 390 of the gear assembly 366 (FIG. 13) advantageously provide higher torque capacity and quieter operation than spur gears, for example, but the helical engagement between the pinion 382 and the planet gears 386 produces an axial thrust load on the output shaft 350. Accordingly, the impact wrench 310 includes a bearing retainer 406 that secures the rear bearing 402 both axially (i.e., against forces transmitted along the axis 354) and radially (i.e., against forces transmitted in a radial direction of the output shaft 350).

As best illustrated in FIG. 14, the illustrated bearing retainer 406 includes a recess 410 formed adjacent a rear end of the motor housing portion 318. An outer race 418 of the rear bearing 402 is received within the recess 410, which axially and radially secures the outer race 418 to the motor housing portion 318. An inner race 422 of the rear bearing 402 is coupled to the output shaft 350 (e.g., via a press-fit). The inner race 422 is disposed between a shoulder 426 on the output shaft 350 and a snap ring 430 coupled to the output shaft 350 opposite the shoulder 426. The shoulder 426 and the snap ring 430 engage the inner race 422 to axially secure the inner race 422 to the output shaft 350. In some embodiments, the inner race 422 may be omitted, and the output shaft 350 may have a journaled portion acting as the inner race 422.

In operation, the helical engagement between the pinion 382 and the planet gears 386 produces a thrust load along the

12

axis 354 of the output shaft 350, which is transmitted to the rear bearing 402. The bearing 402 is secured against this thrust load by the bearing retainer 406.

Various features of the invention are set forth in the following claims.

What is claimed is:

1. An impact tool comprising:
a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion;
an electric motor supported in the motor housing portion;
a battery pack supported by the housing for providing power to the motor; and
a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque.

2. The impact tool of claim 1, wherein the drive assembly includes
an anvil rotatable about an axis and including a head adjacent a distal end of the anvil,
a hammer that is movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and
a spring for biasing the hammer in an axial direction toward the anvil.

3. The impact tool of claim 2, wherein the hammer imparts the consecutive rotational impacts upon the anvil at a rate of at least 1 impact per revolution of the hammer.

4. The impact tool of claim 2, wherein the hammer imparts the consecutive rotational impacts upon the anvil at a rate of at least 2 impacts per revolution of the hammer.

5. The impact tool of claim 1, further comprising a second handle coupled to the front housing portion.

6. The impact tool of claim 5, wherein the second handle is rotatably coupled to the front housing portion.

7. The impact tool of claim 5, wherein the second handle is coupled to the front housing portion via a band clamp.

8. An impact tool comprising:
a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a first handle portion extending from the motor housing portion;
a second handle coupled to the front housing portion;
a brushless electric motor supported in the housing, the motor having a nominal diameter of at least 50 mm;
a battery pack supported by the housing for providing power to the motor, the battery pack having a nominal voltage of at least 18 Volts; and
a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including
an anvil rotatable about an axis and including a head adjacent a distal end of the anvil, the head having a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis,
a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and
a spring for biasing the hammer in an axial direction toward the anvil.

9. The impact tool of claim 8, wherein the drive assembly is capable of developing at least 2,000 ft-lbs of fastening torque.

US 11,964,368 B2

**13**

10. The impact tool of claim **9**, wherein the first handle portion includes a grip that is spaced from the motor housing portion such that an aperture is defined between the grip and the motor housing portion.

11. The impact tool of claim **10**, further comprising a trigger located on the first handle portion.

12. The impact tool of claim **11**, wherein the second handle is coupled to the front housing portion via a band clamp.

13. The impact tool of claim **8**, wherein the hammer has a mass of at least 1 kg.

14. The impact tool of claim **13**, wherein the hammer imparts the consecutive rotational impacts upon the anvil at a rate of 2 impacts per revolution of the hammer.

15. An impact tool comprising:

a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion;

a brushless electric motor supported in the motor housing portion, the motor having a nominal diameter of at least 50 mm and operable at a peak power of at least 950 Watts;

a battery pack supported by the housing for providing power to the motor;

a second handle coupled to the front housing portion; and

a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including

an anvil rotatable about an axis and including a head adjacent a distal end of the anvil,

**14**

a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, the hammer having a mass of at least 1 kg, and

a spring for biasing the hammer in an axial direction toward the anvil.

16. The impact tool of claim **15**, wherein the drive assembly is capable of developing at least 1,700 ft-lbs of fastening torque.

17. The impact tool of claim **16**, wherein the drive assembly includes a camshaft, and wherein the hammer is axially displaceable along the camshaft.

18. The impact tool of claim **16**, wherein the anvil is a first anvil having a first length, and wherein the anvil is interchangeable with a second anvil having a second length different than the first length.

19. The impact tool of claim **15**,

wherein the hammer includes a first hammer lug and a second hammer lug,

wherein the anvil includes a first anvil lug and a second anvil lug, and

wherein the drive assembly is configured such that the first hammer lug impacts the first anvil lug, and the second hammer lug impacts the second anvil lug.

20. The impact tool of claim **15**, further comprising a planetary transmission configured to provide a speed reduction and torque increase from the motor to the drive assembly, wherein the planetary transmission includes a plurality of planet gears.

\*   \*   \*   \*   \*

# EXHIBIT 5

US011597061B2

## (12) United States Patent
### Ellice et al.

(10) **Patent No.:**     **US 11,597,061 B2**
(45) **Date of Patent:**        **Mar. 7, 2023**

(54) **HIGH TORQUE IMPACT TOOL**

(71) Applicant: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

(72) Inventors: **Joseph H. Ellice**, Greenfield, WI (US); **Jacob P. Schneider**, Madison, WI (US); **Andrew J. Weber**, Cudahy, WI (US); **FengKun Lu**, Dongguan (CN); **Guang Hu**, Dongguan (CN)

(73) Assignee: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 322 days.

(21) Appl. No.: **16/703,970**

(22) Filed: **Dec. 5, 2019**

(65) **Prior Publication Data**

US 2020/0180124 A1     Jun. 11, 2020

### Related U.S. Application Data

(60) Provisional application No. 62/777,501, filed on Dec. 10, 2018.

(51) **Int. Cl.**
**B25B 21/02**          (2006.01)
**B25B 23/16**          (2006.01)

(52) **U.S. Cl.**
CPC .............. **B25B 21/02** (2013.01); **B25B 23/16** (2013.01)

(58) **Field of Classification Search**
CPC ....... B25B 21/02; B25B 21/00; B25B 21/026; B25B 23/16; B25B 23/147;
(Continued)

(56) **References Cited**

#### U.S. PATENT DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 2,373,664 A | * | 4/1945 | Emery | .................... | B25B 21/02 |
| | | | | | 173/93.5 |
| 2,373,667 A | * | 4/1945 | Emery | ................ | B25B 23/1405 |
| | | | | | 173/13 |

(Continued)

#### FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 101186034 A | 5/2008 |
| CN | 202684816 U | 1/2013 |

(Continued)

#### OTHER PUBLICATIONS

Ingersoll Rand, "Air Impact Wrench 2850MAX and 2850MAX-6" Product Information, Edition 3, Feb. 2018, 32 pages.
(Continued)

*Primary Examiner* — Dariush Seif
(74) *Attorney, Agent, or Firm* — Michael Best & Friedrich LLP

(57)          **ABSTRACT**

An impact tool includes a housing extending along a longitudinal axis. The housing includes a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle. The impact tool also includes a motor supported within the motor housing portion, an anvil extending from the front housing, an impact mechanism supported within the front housing, and an auxiliary handle assembly. The auxiliary handle assembly includes a mount coupled to the housing, an auxiliary handle coupled to the mount and spaced from the first handle, and an adjustment mechanism. Loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and tightening the adjustment mechanism secures the auxiliary handle assembly in a selected rotational position.

**28 Claims, 18 Drawing Sheets**



## US 11,597,061 B2

Page 2

(58) **Field of Classification Search**
CPC ............ B25B 23/1475; B25B 23/1453; B25B
23/1405; B25B 19/00; B25D 11/04;
B25D 11/066; B25D 16/00; B25D
16/003; B25D 16/006; B25D 2216/0023;
B25F 5/026
USPC ......................... 173/117, 90, 91, 93, 94, 128
See application file for complete search history.

(56)                    **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2,564,224 | A * | 8/1951 | Mitchell | F16D 43/06 81/466 |
| 2,825,436 | A * | 3/1958 | Amtsberg | B25B 21/026 173/93 |
| 2,881,884 | A * | 4/1959 | Amtsberg | B25B 21/026 173/93.6 |
| 2,973,071 | A * | 2/1961 | Sturrock | B25B 21/026 173/93.6 |
| 3,068,973 | A * | 12/1962 | Maurer | B25B 21/02 477/166 |
| 3,070,201 | A * | 12/1962 | Spyridakis | B25B 21/026 173/93 |
| 3,156,334 | A * | 11/1964 | Hoza | B25B 21/02 192/113.1 |
| 3,250,153 | A * | 5/1966 | Purkey | B25H 1/0057 408/100 |
| 3,352,368 | A * | 11/1967 | Maffey, Jr. | B25B 21/00 D8/68 |
| 3,362,486 | A * | 1/1968 | Alajouanine | B25B 23/1453 173/93.5 |
| 3,369,615 | A * | 2/1968 | Maffey, Jr. | B25F 5/02 173/93.6 |
| 3,606,931 | A * | 9/1971 | Karden | B25B 21/026 173/93.5 |
| 3,648,784 | A * | 3/1972 | Schoeps | B25B 21/026 173/93.5 |
| 3,804,180 | A * | 4/1974 | Gelfand | B25B 21/02 173/15 |
| 4,002,212 | A * | 1/1977 | Schoeps | B25B 21/02 173/93.5 |
| 4,276,675 | A * | 7/1981 | Pioch | B25F 5/026 74/544 |
| 4,314,782 | A * | 2/1982 | Beekenkamp | B25H 1/0078 D15/138 |
| 4,505,170 | A * | 3/1985 | Van Laere | B25B 21/02 81/464 |
| 4,619,162 | A * | 10/1986 | Van Laere | B25F 3/00 173/104 |
| 4,719,976 | A * | 1/1988 | Bleicher | B25D 16/003 173/205 |
| 4,790,218 | A | 12/1988 | Cabrera | |
| 4,905,423 | A * | 3/1990 | van Laere | B25F 5/001 81/464 |
| 4,977,966 | A * | 12/1990 | Farber | B25B 21/026 173/159 |
| 5,049,012 | A * | 9/1991 | Cavedo | B25F 5/026 408/241 R |
| 5,092,410 | A * | 3/1992 | Wallace | B25B 21/02 81/463 |
| D343,345 | S * | 1/1994 | Ogawa | D8/69 |
| 5,836,403 | A * | 11/1998 | Putney | B25B 21/02 173/205 |
| 5,888,031 | A * | 3/1999 | Buck | B25F 5/026 408/110 |
| 6,104,114 | A * | 8/2000 | Takeda | H02K 21/16 310/90 |
| 6,158,526 | A * | 12/2000 | Ghode | B25B 21/026 173/109 |
| 6,546,815 | B2 * | 4/2003 | Yamada | B25B 21/02 73/862.21 |
| 6,553,627 | B1 * | 4/2003 | Horler | B25G 1/00 16/427 |
| 6,786,683 | B2 * | 9/2004 | Schaer | B23B 49/006 408/8 |
| 6,935,437 | B2 | 8/2005 | Izumisawa | |
| 7,032,685 | B2 * | 4/2006 | Nakamizo | B25B 23/1453 464/37 |
| 7,259,486 | B2 * | 8/2007 | Yamamoto | F04D 25/082 310/90 |
| 7,401,663 | B2 | 7/2008 | Craven et al. | |
| D590,681 | S * | 4/2009 | Palermo | D8/68 |
| D591,130 | S * | 4/2009 | Palermo | D8/69 |
| D606,377 | S * | 12/2009 | Ho | D8/69 |
| 7,628,220 | B2 | 12/2009 | Barezzani et al. | |
| 7,673,702 | B2 * | 3/2010 | Johnson | B25B 21/00 173/109 |
| 7,823,256 | B2 * | 11/2010 | Engelfried | B25F 5/026 16/426 |
| 7,905,377 | B2 * | 3/2011 | Krondorfer | B25C 1/06 173/90 |
| 7,918,286 | B2 * | 4/2011 | Nagasaka | B25B 21/02 173/109 |
| 7,934,566 | B2 * | 5/2011 | Hlinka | B25C 1/06 173/90 |
| 8,032,990 | B2 * | 10/2011 | Shinma | B25F 5/026 16/426 |
| 8,069,929 | B2 * | 12/2011 | Sugimoto | B25B 21/026 81/463 |
| 8,127,974 | B2 * | 3/2012 | Zhang | B25C 1/06 227/129 |
| 8,230,607 | B2 | 7/2012 | Limberg et al. | |
| 8,272,452 | B2 | 9/2012 | Katou et al. | |
| 8,371,394 | B2 * | 2/2013 | Grand | B25B 21/02 173/29 |
| 8,371,708 | B2 * | 2/2013 | Nagasaka | B25B 23/18 173/217 |
| 8,407,860 | B2 * | 4/2013 | Brennenstuhl | B25F 5/026 16/422 |
| 8,460,153 | B2 * | 6/2013 | Rudolph | B25B 21/02 475/344 |
| 8,584,770 | B2 * | 11/2013 | Zhang | B23Q 5/04 173/178 |
| 8,827,003 | B2 * | 9/2014 | Nagasaka | B25B 21/023 173/202 |
| 8,925,645 | B2 * | 1/2015 | Harada | B25B 23/1405 173/9 |
| 8,925,646 | B2 * | 1/2015 | Seith | B25B 21/02 173/217 |
| 8,961,358 | B2 * | 2/2015 | Hirabayashi | B25B 21/008 475/300 |
| 9,114,521 | B2 * | 8/2015 | Yoshikawa | B25F 5/02 |
| 9,308,638 | B2 * | 4/2016 | Kondo | B25F 5/02 |
| 9,321,159 | B2 * | 4/2016 | May | B25B 23/1475 |
| 9,393,711 | B2 * | 7/2016 | Myrhum, Jr. | B26D 5/086 |
| 9,415,497 | B2 * | 8/2016 | Hecht | B25D 16/003 |
| 9,463,566 | B2 * | 10/2016 | Yoshikane | B25G 1/01 |
| 9,566,692 | B2 * | 2/2017 | Seith | B25B 21/02 |
| 9,643,300 | B2 * | 5/2017 | Kumagai | B25B 21/02 |
| 9,849,577 | B2 * | 12/2017 | Wyler | B25D 11/125 |
| D835,959 | S * | 12/2018 | Eardley | D8/67 |
| 10,286,529 | B2 | 5/2019 | Kiyohara et al. | |
| 10,295,990 | B2 * | 5/2019 | Dey, IV | G06F 3/04847 |
| D853,815 | S * | 7/2019 | Yaschur | D8/69 |
| 10,654,153 | B2 * | 5/2020 | Murakami | B25B 21/02 |
| 2001/0004939 | A1 * | 6/2001 | Durmeyer | E02D 7/06 173/217 |
| 2002/0035876 | A1 * | 3/2002 | Donaldson, Jr. | B25B 23/1456 73/862.21 |
| 2005/0121209 | A1 * | 6/2005 | Shimizu | B25B 21/00 173/217 |
| 2007/0000676 | A1 * | 1/2007 | Arimura | B25B 23/1475 173/179 |
| 2007/0209162 | A1 * | 9/2007 | McRoberts | B25F 5/026 16/426 |
| 2007/0267206 | A1 * | 11/2007 | Chen | B25B 21/00 173/170 |
| 2008/0078067 | A1 * | 4/2008 | Nicolantonio | B25F 5/026 16/110.1 |

US 11,597,061 B2

Page 3

(56)    **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2008/0099217 A1* | 5/2008 | Seith | B25B 21/026 173/1 |
| 2009/0000434 A1* | 1/2009 | Shinma | B25D 17/04 81/491 |
| 2009/0133894 A1* | 5/2009 | Mizuhara | B25B 21/02 310/156.01 |
| 2009/0178520 A1* | 7/2009 | Engelfried | B25D 17/04 81/489 |
| 2010/0005629 A1* | 1/2010 | Di Nicolantonio | B25F 5/026 16/426 |
| 2010/0064480 A1 | 3/2010 | Martin | |
| 2010/0064481 A1 | 3/2010 | Martin | |
| 2010/0064482 A1* | 3/2010 | Martin | B25F 5/026 16/426 |
| 2010/0096155 A1* | 4/2010 | Iwata | B25B 21/02 173/217 |
| 2011/0011609 A1* | 1/2011 | Simm | B25F 5/026 173/171 |
| 2011/0073334 A1* | 3/2011 | Iimura | B25B 21/02 173/217 |
| 2011/0079407 A1* | 4/2011 | Iimura | B25B 23/1405 173/217 |
| 2011/0120741 A1* | 5/2011 | Limberg | B25F 5/02 16/421 |
| 2011/0188232 A1* | 8/2011 | Friedman | H02K 16/005 362/119 |
| 2011/0315417 A1* | 12/2011 | Matsunaga | B25B 21/008 173/176 |
| 2012/0073846 A1* | 3/2012 | Hirai | B25B 21/02 173/200 |
| 2012/0199372 A1* | 8/2012 | Nishikawa | B25B 21/02 173/132 |
| 2012/0234566 A1* | 9/2012 | Mashiko | B25B 21/02 173/93.5 |
| 2012/0279736 A1* | 11/2012 | Tanimoto | B25B 21/026 173/117 |
| 2012/0292065 A1* | 11/2012 | Hoshi | B25B 21/02 173/93 |
| 2012/0292070 A1* | 11/2012 | Ito | H02K 11/33 173/217 |
| 2012/0312572 A1 | 12/2012 | Nemetz et al. | |
| 2012/0318549 A1* | 12/2012 | Nagasaka | B25F 5/02 173/109 |
| 2012/0318550 A1* | 12/2012 | Tanimoto | B25B 23/1475 173/117 |
| 2012/0319508 A1* | 12/2012 | Oomori | B25B 21/02 310/50 |
| 2013/0000934 A1* | 1/2013 | Tadokoro | B25B 21/00 173/90 |
| 2013/0008679 A1* | 1/2013 | Nishikawa | B25B 21/02 173/93 |
| 2013/0014967 A1* | 1/2013 | Ito | B25F 5/00 173/93 |
| 2013/0025892 A1* | 1/2013 | Mashiko | B25B 21/026 173/2 |
| 2013/0062086 A1* | 3/2013 | Ito | B25B 23/1475 173/1 |
| 2013/0062088 A1* | 3/2013 | Mashiko | B25B 21/02 173/48 |
| 2013/0075121 A1* | 3/2013 | Nakamura | B25B 21/02 173/94 |
| 2013/0087355 A1* | 4/2013 | Oomori | B25B 21/02 173/94 |
| 2013/0126202 A1* | 5/2013 | Oomori | B25B 21/00 173/217 |
| 2013/0133911 A1* | 5/2013 | Ishikawa | B25B 21/026 173/176 |
| 2013/0139614 A1* | 6/2013 | Johnson | B23P 19/066 73/862.21 |
| 2013/0233584 A1* | 9/2013 | Mashiko | B25F 5/001 173/181 |
| 2013/0270932 A1* | 10/2013 | Hatfield | H02K 9/22 310/50 |
| 2013/0270934 A1* | 10/2013 | Smith | H02K 7/145 310/50 |
| 2013/0284480 A1 | 10/2013 | Horie et al. | |
| 2013/0333910 A1* | 12/2013 | Tanimoto | B25B 23/1475 173/176 |
| 2014/0014385 A1 | 1/2014 | Kosugi et al. | |
| 2014/0069672 A1* | 3/2014 | Mashiko | B25B 21/00 173/47 |
| 2014/0124229 A1* | 5/2014 | Takahashi | B25B 21/02 173/93.5 |
| 2014/0131059 A1* | 5/2014 | Verbrugge | B25F 5/00 173/217 |
| 2014/0138114 A1 | 5/2014 | Takeuchi et al. | |
| 2014/0144658 A1* | 5/2014 | Schmid | B25D 17/06 173/90 |
| 2014/0145524 A1* | 5/2014 | Tanimoto | H02K 1/2706 310/50 |
| 2014/0158388 A1* | 6/2014 | Johnson | B25B 21/02 173/1 |
| 2014/0158390 A1* | 6/2014 | Mashiko | B25B 23/147 173/217 |
| 2014/0182869 A1* | 7/2014 | Kumagai | B25F 5/02 173/93 |
| 2014/0223695 A1 | 8/2014 | Rieger et al. | |
| 2014/0224075 A1* | 8/2014 | Merrick | B25B 13/461 81/52 |
| 2014/0231113 A1 | 8/2014 | Steurer | |
| 2014/0251649 A1* | 9/2014 | Kondo | B23Q 9/00 16/426 |
| 2014/0318821 A1* | 10/2014 | Wyler | B25F 5/006 173/104 |
| 2014/0371018 A1* | 12/2014 | Ito | B25F 5/001 475/149 |
| 2014/0374130 A1* | 12/2014 | Nakamura | B25B 23/1475 173/176 |
| 2015/0000946 A1* | 1/2015 | Amend | B25D 11/04 173/93 |
| 2015/0022125 A1* | 1/2015 | Takano | H02P 29/68 318/139 |
| 2015/0041169 A1* | 2/2015 | Kumagai | B25D 17/26 173/93.7 |
| 2015/0041170 A1 | 2/2015 | Yoshikane et al. | |
| 2015/0047866 A1* | 2/2015 | Sakai | B25B 21/02 173/217 |
| 2015/0075829 A1* | 3/2015 | Seith | B25B 21/02 173/109 |
| 2015/0083448 A1* | 3/2015 | Chen | B25B 23/1475 81/464 |
| 2015/0083451 A1* | 3/2015 | Nishikawa | B25D 16/006 173/48 |
| 2015/0144365 A1* | 5/2015 | Hirabayashi | B25B 23/1405 173/2 |
| 2015/0144366 A1 | 5/2015 | Machida | |
| 2015/0144368 A1 | 5/2015 | Machida | |
| 2015/0174753 A1* | 6/2015 | Kamiya | B25F 5/008 16/426 |
| 2015/0209952 A1* | 7/2015 | Nishii | B25F 5/026 173/162.2 |
| 2015/0231770 A1* | 8/2015 | Kusakawa | B25B 21/02 173/93.5 |
| 2015/0231771 A1* | 8/2015 | Sakai | B25B 21/02 173/176 |
| 2015/0266176 A1* | 9/2015 | Takeuchi | B25D 17/24 173/117 |
| 2015/0303842 A1* | 10/2015 | Takano | B25F 5/008 173/2 |
| 2015/0333664 A1* | 11/2015 | Bantle | B25F 5/02 318/287 |
| 2015/0336249 A1* | 11/2015 | Iwata | B25B 23/1475 173/1 |
| 2015/0343617 A1* | 12/2015 | Kondo | B25B 21/02 173/93 |
| 2015/0352699 A1* | 12/2015 | Sakai | B25B 21/026 173/176 |

## US 11,597,061 B2

Page 4

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2016/0008961 A1* | 1/2016 | Takano | B25F 5/00 173/2 |
| 2016/0075007 A1 | 3/2016 | Kutsuna et al. | |
| 2016/0079887 A1* | 3/2016 | Takano | B25F 5/008 318/431 |
| 2016/0107297 A1* | 4/2016 | Ishikawa | B25B 21/008 173/179 |
| 2016/0129568 A1* | 5/2016 | Nishikawa | B25B 21/026 173/93 |
| 2016/0136801 A1 | 5/2016 | Furusawa et al. | |
| 2016/0250743 A1* | 9/2016 | Kikuchi | B25F 5/02 173/46 |
| 2016/0279782 A1 | 9/2016 | Ullrich et al. | |
| 2016/0288308 A1 | 10/2016 | Kuhnle et al. | |
| 2016/0311102 A1* | 10/2016 | Ebner | B25D 17/02 |
| 2016/0325415 A1* | 11/2016 | Huber | B25B 23/1475 |
| 2016/0354905 A1* | 12/2016 | Ely | B25B 21/008 |
| 2017/0021478 A1* | 1/2017 | Junkers | B25B 13/488 |
| 2017/0028537 A1* | 2/2017 | McClung | B25B 21/026 |
| 2017/0036327 A1* | 2/2017 | Murakami | B25B 21/026 |
| 2017/0057064 A1* | 3/2017 | Ishikawa | B25B 23/1475 |
| 2017/0106517 A1* | 4/2017 | Machida | B25D 17/24 |
| 2017/0106525 A1* | 4/2017 | Brauer | B25G 1/06 |
| 2017/0144278 A1* | 5/2017 | Nishikawa | B25B 21/026 |
| 2017/0151657 A1* | 6/2017 | Nagasaka | H02K 7/145 |
| 2017/0173768 A1* | 6/2017 | Dey, IV | B25B 23/1475 |
| 2017/0190027 A1* | 7/2017 | Koizumi | B25F 5/00 |
| 2017/0190028 A1* | 7/2017 | Howard | B25B 21/026 |
| 2017/0190032 A1* | 7/2017 | Leong | B25B 23/1475 |
| 2017/0239801 A1* | 8/2017 | Kondo | B25B 21/02 |
| 2017/0246732 A1* | 8/2017 | Dey, IV | B25B 21/026 |
| 2017/0326712 A1* | 11/2017 | Li | H02K 1/146 |
| 2017/0326720 A1* | 11/2017 | Kuroyanagi | B25B 21/02 |
| 2017/0348835 A1* | 12/2017 | Skelly | B25B 23/0078 |
| 2018/0001444 A1* | 1/2018 | Matsushita | B25F 5/00 |
| 2018/0117745 A1* | 5/2018 | Murakami | B25D 11/04 |
| 2018/0200872 A1* | 7/2018 | Leong | B25B 21/002 |
| 2018/0222022 A1* | 8/2018 | Kumagai | B25F 5/02 |
| 2019/0030692 A1* | 1/2019 | Harada | B25B 23/1475 |
| 2019/0030696 A1* | 1/2019 | Seith | B25B 21/02 |
| 2019/0224819 A1 | 7/2019 | Kiyohara et al. | |
| 2019/0255687 A1* | 8/2019 | Schneider | B25B 21/02 |
| 2020/0009709 A1* | 1/2020 | Kumagai | B25B 19/00 |
| 2020/0122281 A1* | 4/2020 | Wierer | B25F 5/00 |
| 2020/0198100 A1* | 6/2020 | Schneider | B25B 21/026 |
| 2020/0262037 A1* | 8/2020 | Schneider | B25B 21/026 |
| 2021/0100170 A1* | 4/2021 | Suzuki | B25F 5/006 |
| 2021/0237249 A1* | 8/2021 | Fischer | B25F 5/006 |
| 2021/0260733 A1* | 8/2021 | Fischer | B25B 23/1475 |
| 2021/0260734 A1* | 8/2021 | Kubale | B25B 21/023 |

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 203843800 U | 9/2014 |
| CN | 206122746 U | 4/2017 |
| CN | 206702908 U | 12/2017 |
| CN | 109500432 A | 3/2019 |
| CN | 209139897 U | 7/2019 |
| CN | 209812185 U | 12/2019 |
| DE | 19738092 C1 | 12/1998 |
| DE | 102007039245 | 5/2008 |
| EP | 2944433 B1 | 6/2017 |
| EP | 3706960 | 9/2020 |
| JP | 2008183691 A | 8/2008 |
| JP | 2016097498 A | 5/2016 |
| JP | 2017080853 A | 5/2017 |

OTHER PUBLICATIONS

Ingersoll Rand, "285B Series Air Impact Wrench—Exploded View", Edition 7, Jan. 2014, 2 pages.
Ingersoll Rand, "2850MAX Series Air Impactools™—Exploded View", Edition 3, Feb. 2018, 2 pages.
Ingersoll Rand, "1" D-Handle Impact Wrench 2850MAX and 2850MAX-6, Informational Flyer, 2018, 2 pages.
Ingersoll Rand, "Air Impact Wrench Series 285B and 295A" Product Information, Edition 5, Jan. 2014, 36 pages.
International Search Report and Written Opinion for Application No. PCT/US2021/019316 dated Jun. 18, 2021 (14 pages).
International Search Report and Written Opinio for Application No. PCT/US2019/064583 dated Apr. 10, 2020 (12 pages).
Beacham, "Best Rotary Hammers," available at <https://bestreviews.com/tools/hammers/best-rotary-hammers> dated Oct. 1, 2021 (2 pages).
Musyoka et al., "Best Rotary Hammers: Drill and Chisel More Efficiently," available at <https://www.thedrive.com/reviews/31029/best-rotary-hamer-drill> dated Aug. 20, 2021 (9 pages).
Extended European Search Report for Application No. 19895397.8 dated Dec. 14, 2022 (8 pages).

* cited by examiner



FIG. 1



FIG. 2



FIG. 3A



FIG. 3B



FIG. 4B

FIG. 4A



FIG. 5B

FIG. 5A



FIG. 6A



FIG. 6B



FIG. 7B

FIG. 7A



FIG. 8B

FIG. 8A



FIG. 9A



FIG. 9B



FIG. 10A



FIG. 10B



FIG. 11A

FIG. 11B



FIG. 12A



FIG. 12B



FIG. 13



FIG. 14A



FIG. 14B



FIG. 15A



FIG. 15B



FIG. 16A



FIG. 16B



FIG. 17

US 11,597,061 B2

**1**

## HIGH TORQUE IMPACT TOOL

### CROSS-REFERENCE TO RELATED APPLICATIONS

This application claims priority to U.S. Provisional Patent Application No. 62/777,501, filed Dec. 10, 2018, the entire content of which is incorporated herein by reference.

### FIELD OF THE INVENTION

The present invention relates to power tools, and more specifically to impact tools.

### BACKGROUND OF THE INVENTION

Impact tools or wrenches are typically include a hammer that impacts an anvil to provide a striking rotational force, or intermittent applications of torque, to a workpiece (e.g., a fastener) to either tighten or loosen the fastener. High torque impact wrenches are capable of delivering very large amounts of torque to fasteners. As such, high torque impact wrenches are typically used to loosen or remove large and/or stuck fasteners (e.g., an automobile lug nut on an axle stud) that are otherwise not removable or very difficult to remove using hand tools, drills, or smaller, lighter-duty impact drivers.

### SUMMARY OF THE INVENTION

The present invention provides, in one aspect, an impact tool including a housing extending along a longitudinal axis. The housing includes a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle. The impact tool also includes a motor supported within the motor housing portion, an anvil extending from the front housing, and an impact mechanism supported within the front housing. The impact mechanism is driven by the motor to deliver incremental rotational impacts to the anvil. The impact tool also includes a battery receptacle configured to receive a removable battery pack, a trigger switch actuatable to energize the motor, and an auxiliary handle assembly. The auxiliary handle assembly includes a mount coupled to the housing, an auxiliary handle coupled to the mount and spaced from the first handle, and an adjustment mechanism. Loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and tightening the adjustment mechanism secures the auxiliary handle assembly in a selected rotational position.

In some embodiments, the mount includes a band clamp surrounding the front housing.

In some embodiments, the band clamp includes a ring portion having a plurality of detents configured to engage a plurality of recesses on the front housing.

In some embodiments, the band clamp includes a first tab and a second tab spaced from the first tab, and tightening the adjustment mechanism decreases a spacing between the first and second tabs to reduce a diameter of the ring portion.

In some embodiments, the adjustment mechanism includes an actuator, a first clamp member biased into engagement with the first tab, and a second clamp member biased into engagement with the second tab.

In some embodiments, the adjustment mechanism includes a rod extending along a second axis orthogonal to the longitudinal axis, and the rod extends through the first clamp member, the first tab, the second clamp member, and the second tab.

In some embodiments, the rod includes a threaded portion and a head opposite the threaded portion, the adjustment mechanism includes a seat opposite the actuator, the threaded portion is threadably coupled to the actuator, and the head is fixed to the seat.

In some embodiments, the adjustment mechanism includes a first biasing member extending between the actuator and the first clamp member and a second biasing member extending between the head and the second clamp member.

In some embodiments, the adjustment mechanism includes a third biasing member extending between the first tab and the second tab.

In some embodiments, the plurality of detents is engageable with the plurality of recesses to provide tactile feedback when the mount is rotated about the longitudinal axis relative to the housing.

In some embodiments, loosening the adjustment mechanism permits rotation of the auxiliary handle relative to the mount about a second axis orthogonal to the longitudinal axis.

The present invention provides, in another aspect, an impact tool including a housing extending along a longitudinal axis. The housing includes a motor housing portion and a front housing coupled to the motor housing portion. The impact tool also includes a motor supported within the motor housing portion, an anvil extending from the front housing, and an impact mechanism supported within the front housing. The impact mechanism is driven by the motor to deliver incremental rotational impacts to the anvil. The impact tool also includes a battery receptacle configured to receive a removable battery pack, a trigger switch actuatable to energize the motor, a first handle extending from the motor housing portion, and a second handle coupled to the front housing.

In some embodiments, the second handle substantially surrounds the front housing.

In some embodiments, the trigger switch is located on the second handle.

In some embodiments, the trigger switch includes a rocker switch.

In some embodiments, the trigger switch is located on the first handle.

In some embodiments, at least one of the first handle or the second handle is adjustable.

In some embodiments, the second handle is slidable along the housing in a direction parallel to the longitudinal axis.

In some embodiments, the second handle is pivotable about a handle axis orthogonal to the longitudinal axis.

In some embodiments, the second handle is rotatable about the longitudinal axis.

In some embodiments, the impact tool includes stand coupled to the second handle.

In some embodiments, the first handle includes a first grip portion and a second grip portion, the trigger switch is a first trigger switch located on the first grip portion, the impact tool further includes a second trigger switch located on the second grip portion, and the second trigger switch is actuatable to electrically connect the battery pack to the motor to energize the motor.

In some embodiments, the first handle includes a first grip portion extending along a first grip axis, and the first grip axis is inclined at an angled between 35 degrees and 45 degrees relative to the longitudinal axis.

US 11,597,061 B2

**3**

In some embodiments, at least one of the first handle or the second handle is rotatable relative to the housing about the longitudinal axis, and at least one of the first handle or the second handle is pivotable relative to the housing about a handle axis orthogonal to the longitudinal axis.

The present disclosure provides, in another aspect, an impact tool including a housing extending along a longitudinal axis. The housing includes a motor housing portion and a front housing coupled to the motor housing portion. The impact tool also includes a motor supported within the motor housing portion, an anvil extending from the front housing, an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil, a battery receptacle configured to receive a removable battery pack, a trigger switch actuatable to energize the motor, a first handle extending from the motor housing portion, and an auxiliary handle assembly. The auxiliary handle assembly includes a mount coupled to the housing, an auxiliary handle coupled to the mount and spaced from the first handle, and an adjustment mechanism. At least one of the first handle or the auxiliary handle is rotatable relative to the housing about the longitudinal axis, and at least one of the first handle or the auxiliary handle is pivotable relative to the housing about a handle axis orthogonal to the longitudinal axis.

In some embodiments, the adjustment mechanism includes an actuator rotatable about the handle axis in a loosening direction and a tightening direction.

In some embodiments, rotation of the actuator in the loosening direction permits the auxiliary handle assembly to be rotated relative to the housing about the longitudinal axis between a plurality of rotational positions, and the auxiliary handle assembly is securable in one of the plurality of rotational positions by rotating the actuator in the tightening direction.

In some embodiments, rotation of the actuator in the loosening direction permits the auxiliary handle to be pivoted relative to the mount about the handle axis between a plurality of rotational positions, and the auxiliary handle is securable in one of the plurality of rotational positions by rotating the actuator in the tightening direction.

In some embodiments, the mount includes a band clamp surrounding the front housing, and the band clamp includes a ring portion having a plurality of detents configured to engage a plurality of recesses on the front housing.

In some embodiments, the band clamp includes first and second tabs extending from the ring portion, and the adjustment mechanism includes a threaded rod extending through the first and second tabs.

Other features and aspects of the invention will become apparent by consideration of the following detailed description and accompanying drawings.

BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a perspective view of an impact wrench according to one embodiment.

FIG. **2** is a cross-sectional view of the impact wrench of FIG. **1**.

FIG. **3A** is a cross-sectional view of an auxiliary handle of the impact wrench of FIG. **1**.

FIG. **3B** is an exploded view illustrating the auxiliary handle of FIG. **3A**.

FIG. **4A** is a side view of an impact wrench according to another embodiment.

FIG. **4B** is a rear view of the impact wrench of FIG. **4A**.

**4**

FIG. **5A** is a side view of an impact wrench according to another embodiment.

FIG. **5B** is a rear view of the impact wrench of FIG. **5A**.

FIG. **6A** is a side view of an impact wrench according to another embodiment.

FIG. **6B** is a perspective view of the impact wrench of FIG. **6A**.

FIG. **7A** is a side view an impact wrench according to another embodiment.

FIG. **7B** is a rear view of the impact wrench of FIG. **7A**.

FIG. **8A** is a side view of an impact wrench according to another embodiment.

FIG. **8B** is a rear view of the impact wrench of FIG. **8A**.

FIG. **9A** is a side view of an impact wrench according to another embodiment.

FIG. **9B** is a perspective view of the impact wrench of FIG. **9A**.

FIG. **10A** is a side view of an impact wrench according to another embodiment.

FIG. **10B** is a perspective view of the impact wrench of FIG. **10A**.

FIG. **11A** is a side view of an impact wrench according to another embodiment.

FIG. **11B** is a perspective view of the impact wrench of FIG. **11A**.

FIG. **12A** is a side view of an impact wrench according to another embodiment.

FIG. **12B** is a perspective view of the impact wrench of FIG. **12A**.

FIG. **13** is a side view of an impact wrench according to another embodiment.

FIG. **14A** is a side view of an impact wrench according to another embodiment.

FIG. **14B** is a perspective view of the impact wrench of FIG. **14A**.

FIG. **15A** is a side view of an impact wrench according to another embodiment.

FIG. **15B** is a perspective view of the impact wrench of FIG. **15A**.

FIG. **16A** is a side view an impact wrench according to another embodiment.

FIG. **16B** is a perspective view of the impact wrench of FIG. **16A**.

FIG. **17** illustrates an impact wrench according to another embodiment.

Before any embodiments of the invention are explained in detail, it is to be understood that the invention is not limited in its application to the details of construction and the arrangement of components set forth in the following description or illustrated in the following drawings. The invention is capable of other embodiments and of being practiced or of being carried out in various ways. Also, it is to be understood that the phraseology and terminology used herein is for the purpose of description and should not be regarded as limiting.

DETAILED DESCRIPTION

FIG. **1** illustrates a power tool in the form of an impact tool or impact wrench **10**. The impact wrench **10** includes a housing **14** extending along a longitudinal axis **16**. The housing **14** includes a motor housing portion **18**, a front housing portion **22** coupled to the motor housing portion **18**, and a generally D-shaped handle portion forming a first handle **26** disposed rearward of the motor housing portion **18**. The handle portion **26** has a grip **27** that can be grasped by a user operating the impact wrench **10**. The grip **27** is

US 11,597,061 B2

**5**

spaced from the motor housing portion **18** such that an aperture **28** is defined between the grip **27** and the motor housing portion **18**.

The impact wrench **10** may be powered by a battery pack (not shown) removably coupled to a battery receptacle **38** located at a bottom end of the handle portion **26**. The battery pack may include a plurality of rechargeable battery cells electrically connected to provide a desired output (e.g., nominal voltage, current capacity, etc.) of the battery pack. Each battery cell may have a nominal voltage between about 3 Volts (V) and about 5 V. The battery pack may have a nominal capacity of at least 5 Amp-hours (Ah) (e.g., with two strings of five series-connected battery cells (a "5S2P" pack)). In some embodiments, the battery pack may have a nominal capacity of at least 9 Ah (e.g., with three strings of five series-connected battery cells (a "5S3P pack"). The illustrated battery pack may have a nominal output voltage of at least 18 V. The cells may have a Lithium-based chemistry (e.g., Lithium, Lithium-ion, etc.) or any other suitable chemistry.

Referring to FIG. **2**, an electric motor **42**, supported within the motor housing portion **18**, receives power from the battery pack when the battery pack is coupled to the battery receptacle **38**. The motor **42** is preferably a brushless direct current ("BLDC") motor with an output shaft **50** that is rotatable about an axis **54**. In the illustrated embodiment, the axis **54** is coaxial with the longitudinal axis **16** of the housing **14**, such that the impact wrench **10** has an in-line configuration. A fan **58** is coupled to the output shaft **50** (e.g., via a splined connection) in front of the motor **42**. The fan **58** is configured to draw cooling air in through inlet openings **60** (FIG. **1**) in the handle portion **26**, which, in the illustrated embodiment, are positioned along a front periphery of the aperture **28**. The fan **58** conveys the cooling air through the motor housing portion **18** and past the motor **42** in a forward direction parallel to the axes **16**, **54**. The cooling air is then redirected radially outward by the fan **58** through exhaust openings **61** (FIG. **1**) in the motor housing portion **18**.

The impact wrench **10** includes a trigger switch **62** provided on the first handle **26** to selectively electrically connect the motor **42** and the battery pack **34** and thereby provide DC power to the motor **42**. In other embodiments, the impact wrench **10** may include a power cord for electrically connecting the switch **62** and the motor **42** to a source of AC power. As a further alternative, the impact wrench **10** may be configured to operate using a different power source (e.g., a pneumatic power source, etc.). The battery pack **34** is the preferred means for powering the impact wrench **10**, however, because a cordless impact wrench advantageously requires less maintenance (e.g., no oiling of air lines or compressor motor) and can be used in locations where compressed air or other power sources are unavailable.

With reference to FIG. **2**, the impact wrench **10** further includes a gear assembly **66** coupled to the motor output shaft **50** and a drive assembly **70** coupled to an output of the gear assembly **66**. The gear assembly **66** is at least partially housed within a gear case **74** fixed to the housing **14**. In particular, in the illustrated embodiment, the gear case **74** includes a flange portion **76** positioned between the front housing portion **22** and the motor housing portion **18** and fixed to the front housing portion **22** and the motor housing portion **18** by a plurality of fasteners **78** (FIG. **1**). The fasteners **78** extend in a forward direction in the illustrated embodiment (that is, the heads of the fasteners **78** face rearward), but the fasteners **78** may be arranged differently

**6**

in other embodiments. The gear case **74** is preferably made of a high-strength material, such as steel or aluminum, in order to resist high torque loads delivered by the motor **42** through the gear assembly **66**. In some embodiments, the gear case **74** and the front housing portion **22** may collectively define a front housing of the impact wrench **10**.

With continued reference to FIG. **2**, the gear assembly **66** may be configured in any of a number of different ways to provide a speed reduction between the output shaft **50** and an input of the drive assembly **70**. The illustrated gear assembly **66** includes a helical pinion **82** formed on the motor output shaft **50**, a plurality of helical planet gears **86** meshed with the helical pinion **82**, and a helical ring gear **90** meshed with the planet gears **86** and rotationally fixed to the gear case **74**. The planet gears **86** are mounted on a camshaft **94** of the drive assembly **70** such that the camshaft **94** acts as a planet carrier. Accordingly, rotation of the output shaft **50** rotates the planet gears **86**, which then advance along the inner circumference of the ring gear **90** and thereby rotate the camshaft **94**. The gear assembly **66** may provide a gear ratio from the output shaft **50** to the camshaft **94** between 10:1 and 14:1, for example.

The output shaft **50** is rotatably supported by a first or forward bearing **98** and a second or rear bearing **102**. The helical gears **82**, **86**, **90** of the gear assembly **66** advantageously provide higher torque capacity and quieter operation than spur gears, for example, but the helical engagement between the pinion **82** and the planet gears **86** produces an axial thrust load on the output shaft **50**. Accordingly, the impact wrench **10** includes a front bearing retainer **106** that secures the front bearing **98** both axially (i.e. against forces transmitted along the axis **54**) and radially (i.e. against forces transmitted in a radial direction of the output shaft **50**). In the illustrated embodiment, the front bearing **98** is seated within a recess in the flange portion **76** of the gear case **74**.

The drive assembly **70** of the impact wrench **10** will now be described with reference to FIG. **2**. The illustrated drive assembly **70** includes an anvil **200** extending from the front housing portion **22**. A tool element (e.g., a socket; not shown) can be coupled to the anvil **200** for performing work on a workpiece (e.g., a fastener). In the illustrated embodiment, the anvil **200** includes a 1-inch square drive end **202**. The drive assembly **70** is configured to convert the continuous rotational force or torque provided by the motor **42** and gear assembly **66** to a striking rotational force or intermittent applications of torque to the anvil **200** when the reaction torque on the anvil **200** (e.g., due to engagement between the tool element and a fastener being worked upon) exceeds a certain threshold. In the illustrated embodiment of the impact wrench **10**, the drive assembly **66** includes the camshaft **94**, a hammer **204** supported on and axially slidable relative to the camshaft **94**, and the anvil **200**.

The drive assembly **70** further includes a spring **208** biasing the hammer **204** toward the front of the impact wrench **10** (i.e., in the left direction of FIG. **2**). In other words, the spring **208** biases the hammer **204** in an axial direction toward the anvil **200**, along the longitudinal axis **16**. A thrust bearing **209** (e.g., including a washer and a plurality of ball bearings) is positioned between the spring **208** and the hammer **204** to allow the spring **208** and the camshaft **94** to continue to rotate relative to the hammer **204** after each impact strike when lugs (not shown) on the hammer **204** engage with corresponding lugs (not shown) on the anvil **200** and rotation of the hammer **204** momentarily stops. The camshaft **94** further includes cam grooves **224** in which corresponding cam balls (not shown) are received.

US 11,597,061 B2

**7**

The cam balls are in driving engagement with the hammer **204** and movement of the cam balls within the cam grooves **224** allows for relative axial movement of the hammer **204** along the camshaft **94** when the hammer lugs and the anvil lugs are engaged and the camshaft **94** continues to rotate.

The impact wrench **10** is capable of applying a large fastening torque to a fastener. As defined herein, the term "fastening torque" means torque applied to a fastener in a direction increasing tension (i.e. in a tightening direction). In particular, the drive assembly **70** of the impact wrench **10** converts the continuous torque input from the motor **42** to deliver consecutive rotational impacts on a workpiece producing at least 1,700 ft-lbs of fastening torque without exceeding 100 Amps (A) of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,700 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**. In some embodiments, the drive assembly **70** delivers consecutive rotational impacts on a workpiece, producing at least 3,500 ft-lbs of fastening torque.

Referring to FIG. **1**, the impact wrench **10** includes a hook ring **240** coupled to the housing **14**. In some embodiments, the hook ring **240** may be fastened directly to the gear case **74** and/or flange portion **76**. The hook ring **240** may provide an attachment point for a harness, lanyard, or the like. The illustrated impact wrench **10** further includes an auxiliary handle assembly or second handle assembly **250** coupled to the housing **14**.

Referring to FIGS. **3A-3B**, the illustrated auxiliary handle assembly **250** includes a mount **254**, an auxiliary handle **256** coupled to the mount **254**, and an adjustment mechanism **262** for adjusting a position of the auxiliary handle **256** relative to the housing **14**. The illustrated mount **254** includes a band clamp **258** that surrounds the front housing portion **22**. The illustrated auxiliary handle **256** is a generally U-shaped handle with a central grip portion. In some embodiments, the central grip portion may be covered by an elastomeric overmold.

With reference to FIGS. **3A-3B**, the illustrated adjustment mechanism **262** includes an actuator **266** that is coupled to a rod **270**. In particular, the rod **270** includes a threaded portion **270a** that is in threaded engagement with a nut **272** fixed to the actuator **266**. The rod **270** includes a head **270b**

**8**

opposite the threaded portion **270a**, and the head **270b** is fixed to a seat **276** opposite the actuator **266**. Rotation of the actuator **266** and the nut **272** relative to the rod **270** about a longitudinal axis **274** of the rod **270** may thus increase or decrease a spacing between the actuator **266** and the seat **276**. In the illustrated embodiment, the longitudinal axis **274** of the rod **270** is orthogonal to the longitudinal axis **16** of the housing **14**; however, the orientation of the axis **274** may vary in other embodiments.

The band clamp **258** includes first and second tabs **278a**, **278b** extending from a ring portion **278c**. The tabs **278a**, **278b** are spaced from each other, and the ring portion **278c** is flexible such that the diameter of the ring portion **278c** can be varied by changing the spacing between the tabs **278a**, **278b**. The ring portion **278c** in the illustrated embodiment includes a plurality of detents **279** circumferentially spaced about the inner periphery of the ring portion **278c**. In the illustrated embodiment, the gear case **74** includes a plurality of recesses **289** circumferentially spaced about the outer periphery of the gear case **74** (FIG. **3B**). The detents **279** are selectively engageable with the recesses **289** to retain the second handle **250** and the mount **254** in any of a plurality of predetermined rotational positions. In some embodiments, the number of recesses **289** may be greater than the number of detents **279**.

In some embodiments, the detents **279** may be formed by indenting the outer side of the ring portion **278c**. The tabs **278a**, **278b**, the ring portion **278c**, and the detents **279** may be integrally formed together from a single piece of sheet material, such as steel, via a stamping and bending process. In other embodiments, the gear case **74** may include the detents **279**, and the inner periphery of the ring portion **278c** may include the recesses **289**.

With continued reference to FIGS. **3A-3B**, the adjustment mechanism **262** includes a first clamp member **285a** biased into engagement with the first tab **278a** by a first spring **290a** and a second clamp member **285b** biased into engagement with the second tab **278b** by a second spring **290b**. The first spring **290a** extends between the actuator **266** and the first clamp member **285a**. The second spring **290b** extends between the seat **276** and the second clamp member **285b**. In the illustrated embodiment, a third spring **292** is disposed between the tabs **278a**, **278b** to bias the tabs **278a**, **278b** into engagement with the clamp members **285a**, **285b**.

In operation of the impact wrench **10**, an operator grasps the first handle **26** with one hand and the second handle **250** with the other. The operator depresses the trigger switch **62** to activate the motor **42**, which continuously drives the gear assembly **66** and the camshaft **94** via the output shaft **50**. As the camshaft **94** rotates, the cam balls **228** drive the hammer **204** to co-rotate with the camshaft **94**, and the hammer lugs engage, respectively, driven surfaces of the anvil lugs **220** to provide an impact and to rotatably drive the anvil **200** and the tool element. After each impact, the hammer **204** moves or slides rearward along the camshaft **94**, away from the anvil **200**, so that the hammer lugs disengage the anvil lugs **220**. As the hammer **204** moves rearward, the cam balls situated in the respective cam grooves **224** in the camshaft **94** move rearward in the cam grooves **224**. The spring **208** stores some of the rearward energy of the hammer **204** to provide a return mechanism for the hammer **204**. After the hammer lugs **218** disengage the respective anvil lugs **220**, the hammer **204** continues to rotate and moves or slides forwardly, toward the anvil **200**, as the spring **208** releases its stored energy, until the drive surfaces of the hammer lugs re-engage the driven surfaces of the anvil lugs **220** to cause another impact.

US 11,597,061 B2

9

The auxiliary handle assembly 250 advantageously gives the operator improved control when operating the impact wrench 10 by allowing the operator to stabilize and support the front housing portion 22, and to hold the impact wrench 10 in a manner where the operator can better absorb axial vibration created by the reciprocating hammer 204. Because the auxiliary handle assembly 250 is adjustable, the operator can position the auxiliary handle 256 in a variety of different orientations for improved comfort, ergonomics, and to increase the usability of the impact wrench 10 in tight spaces.

For example, rotation of the actuator 266 about the axis 274 in a loosening direction (i.e. loosening the adjustment mechanism 262) permits adjustment of the second handle 250 between a plurality of positions relative to the housing 14. In particular, loosening the adjustment mechanism 262 increases the spacing between the actuator 266 and the seat 276, which decreases the compressive load on the first and second springs 290a, 290b. The tabs 278a, 278b may then move apart (e.g., under the influence of the third spring 292), which loosens the band clamp 258 to permit rotation of the auxiliary handle assembly 250 relative to the housing 14 about the longitudinal axis 16. In some embodiments, the detents 279 may remain at least partially engaged with the recesses 289 to retain the auxiliary handle assembly 250 in their current position until an operator exerts sufficient force on the auxiliary handle 256.

With the adjustment mechanism 262 loosened, the operator may rotate the auxiliary handle assembly 250 about the longitudinal axis 16 to a desired rotational position. As the operator rotates the auxiliary handle assembly 250, the detents 279 may at least partially engage the recesses 289 to provide the operator with tactile feedback at each of the plurality of predetermined rotational positions. Once the auxiliary handle assembly 250 reaches a desired position, the operator may tighten the adjustment mechanism 262 by rotating the actuator 266 about the axis 274 in a tightening direction (i.e. tightening the adjustment mechanism 262).

Tightening the adjustment mechanism 262 decreases the spacing between the actuator 266 and the seat 276, which increases the compressive load on the first and second springs 290a, 290b. The springs 290a, 290b overcome the third spring 292 and press the tabs 278a, 278b toward each other. The ring portion 279 is thus tightened around the gear case 74, and the detents 279 are held in the recesses 289. The detents 279 and the recesses 289 advantageously provide a positive locking connection that may better resist torque between the handle 250 and the housing 14 than a friction connection alone, for example.

In some embodiments, the auxiliary handle 256 may also be rotatable about the axis 274 relative to the mount 254. In such embodiments, loosening the adjustment mechanism 262 may also permit rotation of the auxiliary handle 256 relative to the mount 254. Alternatively, a separate adjustment mechanism for adjusting the orientation of the auxiliary handle 256 relative to the mount 254 may be provided.

FIGS. 4A-4B illustrate an impact wrench 10A according to another embodiment. The impact wrench 10A is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10A corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'A.' In addition, the following description focuses primarily on differences between the impact wrench 10A and the impact wrench 10.

The impact wrench 10A includes a housing 14A with a motor housing portion 18A, a front housing portion 22A,

10

and a handle portion 26A or first handle 26A extending from the motor housing portion 18A opposite the front housing portion 22A. The impact wrench 10A defines an overall length L of about 22.6 inches and an overall height H of about 9.6 inches. A grip portion 27A of the first handle 26A defines a handle axis 37A, which is obliquely oriented relative to the longitudinal axis 16A. In the illustrated embodiment, the handle axis 37A is inclined at an angle A1 of about 35 degrees relative to the longitudinal axis 16A.

With continued reference to FIGS. 4A-4B, a battery pack 34A is coupled to a battery receptacle 38A below the first handle 26A. In some embodiments, the first handle 26A may include a foot 35A (FIG. 4A) that extends below the underside of the battery pack 34A, which may protect the battery pack 34A when setting the impact wrench 10A down on the ground, for example.

The second handle 250A is fixed to the motor housing portion 18A and is shaped as a loop handle or bail handle, such that the second handle 250A surrounds a substantial portion of the circumference of the motor housing portion. The second handle 250A includes curved gripping portions 251, 252 and a flat portion 253 centered between the curved gripping portions 251, 252 and extending laterally across the underside of the impact wrench 10A. As such, the flat portion 253 and the foot 35A together form a stand that can support the impact wrench 10A when the impact wrench is placed on the ground, for example.

Referring to FIG. 4A, an elastomeric boot 28A is provided on the front housing portion 22A in the illustrated embodiment. In some embodiments, the elastomeric boot 28A may be overmolded on the front housing portion 22A. In other embodiments, the elastomeric boot 28A may be removable from the front housing portion 22A. The elastomeric boot 28A may provide a comfortable, alternative location for an operator to support the front of the impact wrench 10A, and may provide protection from drops, etc.

FIGS. 5A-5B illustrate an impact wrench 10B according to another embodiment. The impact wrench 10B is similar to the impact wrench 10A described above with reference to FIGS. 4A-4B. Accordingly, features and elements of the impact wrench 10B corresponding with features and elements of the impact wrench 10A are given like reference numbers followed by the letter 'B.' In addition, the following description focuses primarily on differences between the impact wrench 10B and the impact wrench 10A.

The impact wrench 10B defines an overall length L1 of about 22.6 inches and an overall height H1 of about 10.5 inches. The first handle 26B includes a first grip portion 27B and a second grip portion 29B extending at an oblique angle from the first grip portion 27B. A first trigger switch 62B is located on the first grip portion 27B, and a second trigger switch 63B is located on the second grip portion 29B. The first handle 26B thus provides two different grip placements, both of which permit operation of the impact wrench 10B. For example, an operator may grasp the first grip portion 27B and actuate the first trigger switch 62B when operating the impact wrench 10 at chest level or overhead. The operator may alternatively grasp the second grip portion 29B and actuate the second trigger switch 63B when operating the impact wrench 10 below chest level. The first handle 26B is thus configured to provide improved ergonomics in a variety of different operating orientations.

FIGS. 6A-6B illustrate an impact wrench 10C according to another embodiment. The impact wrench 10C is similar to the impact wrench 10A described above with reference to FIGS. 4A-4B. Accordingly, features and elements of the impact wrench 10C corresponding with features and ele-

US 11,597,061 B2

11                                                                    12

ments of the impact wrench **10**A are given like reference numbers followed by the letter 'C.' In addition, the following description focuses primarily on differences between the impact wrench **10**C and the impact wrench **10**A.

The impact wrench **10**C includes a compact housing **14**C with a shorter overall length L**2** than the length L of the impact wrench **10**A. As such, the first handle **26**C is positioned closer to a center of gravity CG of the impact wrench **10**C. This enhances the balance of the impact wrench **10**C when the operator grasps the grip portion **27**C of the first handle **26**C. The grip portion **27**C defines a handle axis **37**C, which is obliquely oriented relative to the longitudinal axis **16**C. In the illustrated embodiment, the handle axis **37**C is inclined at an angle A**2** between 35 degrees and 45 degrees relative to the longitudinal axis **16**C.

FIGS. **7**A-**7**B illustrate an impact wrench **10**D according to another embodiment. The impact wrench **10**D is similar to the impact wrench **10**A described above with reference to FIGS. **4**A-**4**B. Accordingly, features and elements of the impact wrench **10**D corresponding with features and elements of the impact wrench **10**A are given like reference numbers followed by the letter 'D.' In addition, the following description focuses primarily on differences between the impact wrench **10**D and the impact wrench **10**A.

The impact wrench **10**D includes a compact housing **14**D with a shorter overall length L**3** and a shorter overall height H**3** than the length L and height H of the impact wrench **10**A, respectively. In the illustrated embodiment, the length L**3** is about 20.8 inches, and the height H**3** is about 9.1 inches. The battery receptacle **38**D of the impact wrench **10**D is located on the back side of the first handle **26**D, such that the battery pack **34**D is insertable and removable from the battery receptacle **38**D in a direction perpendicular to the longitudinal axis **16**D. This arrangement places the center of mass of the battery pack **34**D generally in line with the longitudinal axis **16**D, improving the balance of the impact wrench **10**D.

FIGS. **8**A-**8**B illustrate an impact wrench **10**E according to another embodiment. The impact wrench **10**E is similar to the impact wrench **10**A described above with reference to FIGS. **4**A-**4**B. Accordingly, features and elements of the impact wrench **10**E corresponding with features and elements of the impact wrench **10**A are given like reference numbers followed by the letter 'E.' In addition, the following description focuses primarily on differences between the impact wrench **10**E and the impact wrench **10**A.

The first handle **26**E of the impact wrench **10**E is generally U-shaped and is pivotally coupled to the motor housing portion **18**E. The first handle **26**E is adjustable between a variety of different orientations (FIG. **8**A). In some embodiments, the first handle **26**E includes an adjustment mechanism **39**E, such as a pair of ratchet plates or a detent and a plurality of recesses, to allow the first handle **26**E to be retained in one of a plurality of predetermined angular positions.

The second handle **250**E of the impact wrench **10**E is configured as a bail handle with ends coupled to the underside of the front housing portion **22**E, proximate the gear case **74**E. Referring to FIG. **8**B, the second handle **250**E includes curved gripping portions **251**E, **252**E and a flat portion **253**E centered between the curved gripping portions **251**E, **252**E and extending laterally over the top of the impact wrench **10**E. The trigger switch **62**E is provided on the flat portion **253**E. In the illustrated embodiment, the trigger switch **62**E is a rocker switch that can be activated by pivoting the switch **62**E in either direction, which may facilitate ambidextrous operation of the impact wrench **10**E.

FIGS. **9**A-**9**B illustrate an impact wrench **10**F according to another embodiment. The impact wrench **10**F is similar to the impact wrench **10**E described above with reference to FIGS. **8**A-**8**B. Accordingly, features and elements of the impact wrench **10**F corresponding with features and elements of the impact wrench **10**E are given like reference numbers followed by the letter 'F.' In addition, the following description focuses primarily on differences between the impact wrench **10**F and the impact wrench **10**E.

The trigger switch **62**F of the impact wrench **10**F is located on the pivotably adjustable first handle **26**F, rather than on the second handle **250**F (FIG. **9**B). The trigger switch **62**F is configured as a wide pushbutton able to accommodate up to all four fingers when the operator grasps the first handle **26**F. The first handle **26**F may be pivotably adjustable from an orientation of zero degrees, in which the first handle **26**F extends parallel to the longitudinal axis **16**F, to an angle A**3** of up to 100 degrees relative to the longitudinal axis **16**F (FIG. **9**A).

With reference to FIG. **9**B, the second handle **250**F is ring shaped and completely surrounds (i.e. extends 360 degrees around) the housing **14**F of the impact wrench **10**F. This permits the operator to grip and the second handle **250**F at any point around its circumference, allowing the impact wrench **10**F to be handled in a wide variety of different orientations.

FIGS. **10**A-**10**B illustrate an impact wrench **10**G according to another embodiment. The impact wrench **10**G is similar to the impact wrench **10**F described above with reference to FIGS. **9**A-**9**B. Accordingly, features and elements of the impact wrench **10**G corresponding with features and elements of the impact wrench **10**F are given like reference numbers followed by the letter 'G.' In addition, the following description focuses primarily on differences between the impact wrench **10**G and the impact wrench **10**F.

The motor housing portion **18**G of the impact wrench **10**G includes a rotatable rear cap **49**G that is selectively rotatable about the longitudinal axis **16**G (FIG. **10**B). The first handle **26**G is pivotally coupled to the rear cap **49**G. As such, the first handle **26**G is rotatable to different orientations about the longitudinal axis **16**G by rotating the rear cap **49**G, and rotatable to different orientations about a handle pivot axis **274**G that is orthogonal to the longitudinal axis **16**G.

FIGS. **11**A-**11**B illustrate an impact wrench **10**H according to another embodiment. The impact wrench **10**H is similar to the impact wrench **10** described above with reference to FIGS. **1**-**3**B. Accordingly, features and elements of the impact wrench **10**H corresponding with features and elements of the impact wrench **10** are given like reference numbers followed by the letter 'H.' In addition, the following description focuses primarily on differences between the impact wrench **10**H and the impact wrench **10**.

The impact wrench **10**H includes a support stand **280**H coupled to the second handle **250**H. In some embodiments, the support stand **280**H may be removable from the second handle **250**H to provide a more compact overall size when the support stand **280**H is not needed. The support stand includes a pair of legs **281**H that are slidably received within downwardly-extending legs **282**H of the second handle **250**H. Thus, the support stand **280**H can telescope in and out of the second handle **250**H. The support stand **280**H further includes a base **283**H coupled to the legs **281**H for supporting the impact wrench **10**H on a surface (e.g., the ground, a table, etc.). In the illustrated embodiment, a spring **284**H is coupled between the support stand legs **281**H and the legs

US 11,597,061 B2

13                                                          14

282 of the second handle 250H (FIG. 11B). The spring 284H may advantageously provide vibration absorption and impact protection.

FIGS. 12A-12B illustrate an impact wrench 10I according to another embodiment. The impact wrench 10I is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10I corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'I.' In addition, the following description focuses primarily on differences between the impact wrench 10I and the impact wrench 10.

The first handle 26I of the impact wrench 10I has a grip portion 27I that extends generally parallel to the longitudinal axis 16I (FIG. 12A). The second handle 250I of the impact wrench 10I is coupled to tracks 286I formed in opposite lateral sides of the housing 14I. An adjustment mechanism 287I, which is a push-button locking mechanism in the illustrated embodiment, is provided to selectively retain the second handle 250I at a particular position along the tracks 286I. Thus, the second handle 250I is adjustable along the tracks 286I to vary a position of the second handle 250I along the longitudinal axis 16I.

FIG. 13 illustrates an impact wrench 10J according to another embodiment. The impact wrench 10J is similar to the impact wrench 10I described above with reference to FIGS. 12A-12B. Accordingly, features and elements of the impact wrench 10J corresponding with features and elements of the impact wrench 10I are given like reference numbers followed by the letter 'J.' In addition, the following description focuses primarily on differences between the impact wrench 10J and the impact wrench 10I.

The impact wrench 10J does not include a second handle. Instead, an elastomeric boot 28J is provided on the underside of the front housing portion 22J. In some embodiments, the elastomeric boot 28J may be overmolded on the front housing portion 22J. In other embodiments, the elastomeric boot 28J may be removable from the front housing portion 22J. The elastomeric boot 28J provides a comfortable location for an operator to support the front of the impact wrench 10J, and may provide protection from drops, etc.

FIGS. 14A-14B illustrate an impact wrench 10K according to another embodiment. The impact wrench 10K is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10K corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'K.' In addition, the following description focuses primarily on differences between the impact wrench 10K and the impact wrench 10.

The impact wrench 10K include a compact housing 14K and a single bail handle 250K that substantially surrounds the housing 14K. The handle 250K may be coupled to the front housing portion 22K, the gear case 74K, or the motor housing portion 18K (e.g., via fasteners), but is preferably positioned to overlap the center of gravity CG of the impact wrench in a direction along the longitudinal axis 16K (FIG. 14A). As such, the impact wrench 10K is balanced at the handle 250K.

The illustrated handle 250K includes curved gripping portions 251K, 252K and a flat portion 253K centered between the curved gripping portions 251K, 252K and extending laterally over the top of the impact wrench 10E (FIG. 14B). The illustrated gripping portions 251K, 252K are provided with undulations that fit between an operator's fingers to enhance grip and comfort. The handle 250K further includes transition portions 255K disposed between

the respective gripping portions 251K, 252K and the flat portion 253K. First and second trigger switches 62K, 63K are positioned on the respective transition portions 255K. Providing two trigger switches 62K, 63K on the handle 250K facilitates ambidextrous operation of the impact wrench 10K.

FIGS. 15A-15B illustrate an impact wrench 10L according to another embodiment. The impact wrench 10L is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10L corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'L.' In addition, the following description focuses primarily on differences between the impact wrench 10L and the impact wrench 10.

The first handle 26L of the impact wrench 10L extends upwardly from the top side of the motor housing portion 18L and includes a grip portion 27L oriented generally perpendicular to the longitudinal axis 16L (FIG. 15A). A forearm support 57L extends along the top side of the motor housing portion 18L rearward of the first handle 26L. The battery receptacle 38L is located underneath the forearm support 57L adjacent the rear of the motor housing portion 18L.

The first handle 26L is positioned relative to the center of gravity CG of the impact wrench 10L such that the weight the impact wrench 10L forward of the handle 26L tends to pivot the front end downward, in the direction of arrow A, and the rear end upward, in the direction of arrow B (FIG. 15B). The forearm support 57L is engageable with the operator's forearm as the operator grips the first handle 26L to counteract this pivoting motion. The forearm support 57L may be padded and/or include an elastomeric overmold for operator comfort.

In some embodiments, the impact wrench 10L may further include an adjustable second handle 250L to provide additional control and stability for the front of the impact wrench 10L (FIG. 15A).

FIGS. 16A-16B illustrate an impact wrench 10M according to another embodiment. The impact wrench 10M is similar to the impact wrench 10 described above with reference to FIGS. 1-3B. Accordingly, features and elements of the impact wrench 10M corresponding with features and elements of the impact wrench 10 are given like reference numbers followed by the letter 'M.' In addition, the following description focuses primarily on differences between the impact wrench 10M and the impact wrench 10.

The second handle 250M of the impact wrench 10M is shaped as a curved bail handle and is coupled to the gear case 74M. The first handle 26M extends from a rear end of the housing 14M to the center of the second handle 250M. The first handle 26M and the second handle 250M of the impact wrench 10M thus are interconnected to form a combined handle structure, offering a variety of different gripping points and, in some embodiments, providing additional structural support to the housing 14M. In the illustrated embodiment, the trigger switch 62M is configured as a rocker switch and is positioned centrally on the second handle 250M adjacent the intersection between the second handle 250M and the first handle 26M (FIG. 16B). The trigger switch 62M can be actuated on either side to facilitate ambidextrous operation of the impact wrench 10M.

FIG. 17 illustrates a stand 300 that is usable with an impact wrench, such as any of the impact wrenches 10 or 10A-10M described and illustrated in FIGS. 1-16. The stand 300 includes a base 304, a rotatable drum 308 coupled to the base 304, and an anvil guide 312 coupled to the drum 308. The anvil guide 312 includes a guide bore 316 configured to

US 11,597,061 B2

15

receive the anvil **200** to guide the anvil **200** during a fastening operation. The anvil guide **312** is slidable in a radial direction of the drum **308** to vary a radial position of the guide bore **316**.

The stand **300** may be particularly advantageous when used to tighten or loosen fasteners **350** arranged in a circular pattern on a workpiece **354**, such as lug nuts on a wheel, nuts and bolts arranged about a circular flange, and the like. In operation, the stand **300** is positioned adjacent the workpiece **354** with the center of the drum **308** aligned concentrically with the center of the fastener pattern. The anvil guide **312** is then adjusted to a position corresponding with the radial position of each fastener **350**. The anvil **200** of the impact wrench **10** is inserted through the guide bore **316** to tighten or loosen a particular fastener **350**. When completed, the drum **308** is rotated until the guide bore **316** aligns with the next fastener **350**, and the process is repeated. The stand **300** may support at least a portion of the weight of the impact wrench **10** to reduce operator fatigue, and the stand **300** facilitates quick and accurate fastening operations when working with circular fastener patterns.

Although the invention has been described in detail with reference to certain preferred embodiments, variations and modifications exist within the scope and spirit of one or more independent aspects of the invention as described.

Various features of the invention are set forth in the following claims.

What is claimed is:

1. An impact tool comprising:
   a housing extending along a longitudinal axis, the housing including a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle;
   a motor supported within the motor housing portion;
   an anvil extending from the front housing;
   an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil;
   a battery receptacle configured to receive a removable battery pack;
   a trigger switch actuatable to energize the motor; and
   an auxiliary handle assembly including
      a mount coupled to the housing, the mount including a flexible band clamp that includes
         a ring portion,
         a first tab, and
         a second tab spaced from the first tab,
      an auxiliary handle coupled to the mount and spaced from the first handle, and
      an adjustment mechanism,
   wherein loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and
   wherein tightening the adjustment mechanism decreases a spacing between the first tab and the second tab to reduce a diameter of the ring portion and secures the auxiliary handle assembly in a selected rotational position.

2. The impact tool of claim **1**, wherein the ring portion includes a plurality of detents configured to engage a plurality of recesses on the front housing.

3. The impact tool of claim **2**, wherein the plurality of detents is engageable with the plurality of recesses to provide tactile feedback when the mount is rotated about the longitudinal axis relative to the housing.

16

4. The impact tool of claim **1**, wherein the adjustment mechanism includes an actuator, a first clamp member biased into engagement with the first tab, and a second clamp member biased into engagement with the second tab.

5. The impact tool of claim **4**, wherein the adjustment mechanism includes a rod extending along a second axis orthogonal to the longitudinal axis, and wherein the rod extends through the first clamp member, the first tab, the second clamp member, and the second tab.

6. The impact tool of claim **5**, wherein the rod includes a threaded portion and a head opposite the threaded portion, wherein the adjustment mechanism includes a seat opposite the actuator, wherein the threaded portion is threadably coupled to the actuator, and wherein the head is fixed to the seat.

7. The impact tool of claim **6**, wherein the adjustment mechanism includes a first biasing member extending between the actuator and the first clamp member and a second biasing member extending between the head and the second clamp member.

8. The impact tool of claim **7**, wherein the adjustment mechanism includes a third biasing member extending between the first tab and the second tab.

9. The impact tool of claim **1**, wherein loosening the adjustment mechanism permits rotation of the auxiliary handle relative to the mount about a second axis orthogonal to the longitudinal axis.

10. An impact tool comprising:
    a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion;
    a motor supported within the motor housing portion;
    an anvil extending from the front housing;
    an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil;
    a battery receptacle configured to receive a removable battery pack;
    a trigger switch actuatable to energize the motor;
    a first handle extending from the motor housing portion;
    a second handle coupled to the front housing, the second handle including a grip portion that extends along a grip axis; and
    an adjustment mechanism configured to adjust a position of the second handle relative to the front housing, the adjustment mechanism including an actuator that is rotatable about an adjustment axis,
    wherein the adjustment axis and the grip axis are substantially parallel and offset from one another.

11. The impact tool of claim **10**, wherein the second handle substantially surrounds the front housing.

12. The impact tool of claim **10**, wherein the trigger switch is located on the second handle.

13. The impact tool of claim **10**, wherein the trigger switch includes a rocker switch.

14. The impact tool of claim **10**, wherein the trigger switch is located on the first handle.

15. The impact tool of claim **10**, wherein at least one of the first handle or the second handle is adjustable.

16. The impact tool of claim **15**, wherein the second handle is slidable along the housing in a direction parallel to the longitudinal axis.

17. The impact tool of claim **15**, wherein the second handle is pivotable about a handle axis orthogonal to the longitudinal axis.

18. The impact tool of claim **15**, wherein the second handle is rotatable about the longitudinal axis.

US 11,597,061 B2

**17**

19. The impact tool of claim **10**, further comprising a stand coupled to the second handle.

20. The impact tool of claim **10**, wherein the first handle includes a first grip portion and a second grip portion, wherein the trigger switch is a first trigger switch located on the first grip portion, wherein the impact tool further comprises a second trigger switch located on the second grip portion, and wherein the second trigger switch is actuatable to electrically connect the battery pack to the motor to energize the motor.

21. The impact tool of claim **10**, wherein the first handle includes a first grip portion extending along a first grip axis, and wherein the first grip axis is inclined at an angled between 35 degrees and 45 degrees relative to the longitudinal axis.

22. The impact tool of claim **10**, wherein at least one of the first handle or the second handle is rotatable relative to the housing about the longitudinal axis, and wherein at least one of the first handle or the second handle is pivotable relative to the housing about a handle axis orthogonal to the longitudinal axis.

23. An impact tool comprising:
a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion;
a motor supported within the motor housing portion;
an anvil extending from the front housing;
an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil;
a battery receptacle configured to receive a removable battery pack;
a trigger switch actuatable to energize the motor;
a first handle extending from the motor housing portion; and
an auxiliary handle assembly including
a mount coupled to the housing,

**18**

an auxiliary handle coupled to the mount and spaced from the first handle, the auxiliary handle including
a grip portion, and
an adjustment mechanism,
wherein the auxiliary handle is rotatable relative to the housing about the longitudinal axis,
wherein the auxiliary handle is pivotable relative to the housing about a handle axis orthogonal to the longitudinal axis, and
wherein pivoting the auxiliary handle about the handle axis changes a distance between the grip portion of the auxiliary handle and the longitudinal axis.

24. The impact tool of claim **23**, wherein the adjustment mechanism includes an actuator rotatable about the handle axis in a loosening direction and a tightening direction.

25. The impact tool of claim **24**, wherein rotation of the actuator in the loosening direction permits the auxiliary handle assembly to be rotated relative to the housing about the longitudinal axis between a plurality of rotational positions, and wherein the auxiliary handle assembly is securable in one of the plurality of rotational positions by rotating the actuator in the tightening direction.

26. The impact tool of claim **24**, wherein rotation of the actuator in the loosening direction permits the auxiliary handle to be pivoted relative to the mount about the handle axis between a plurality of rotational positions, and wherein the auxiliary handle is securable in one of the plurality of rotational positions by rotating the actuator in the tightening direction.

27. The impact tool of claim **23**, wherein the mount includes a band clamp surrounding the front housing, and wherein the band clamp includes a ring portion having a plurality of detents configured to engage a plurality of recesses on the front housing.

28. The impact tool of claim **27**, wherein the band clamp includes first and second tabs extending from the ring portion, and wherein the adjustment mechanism includes a threaded rod extending through the first and second tabs.

\*   \*   \*   \*   \*

# EXHIBIT 6

US011938594B2

## (12) United States Patent
### Schneider et al.

(10) **Patent No.:**  **US 11,938,594 B2**
(45) **Date of Patent:**  *Mar. 26, 2024

(54) **HIGH TORQUE IMPACT TOOL**

(71) Applicant: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

(72) Inventors: **Jacob P. Schneider**, Madison, WI (US); **Evan Brown**, Milwaukee, WI (US); **Leonard Mikat-Stevens**, Milwaukee, WI (US); **Connor Temme**, Medford, WI (US)

(73) Assignee: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

This patent is subject to a terminal disclaimer.

(21) Appl. No.: **18/051,226**

(22) Filed: **Oct. 31, 2022**

(65) **Prior Publication Data**

US 2023/0080957 A1  Mar. 16, 2023

**Related U.S. Application Data**

(63) Continuation of application No. 16/723,736, filed on Dec. 20, 2019, now Pat. No. 11,484,997.

(Continued)

(51) **Int. Cl.**
  **B25B 21/02**  (2006.01)
  **B25B 23/16**  (2006.01)
(52) **U.S. Cl.**
  CPC .............. **B25B 21/02** (2013.01); **B25B 23/16** (2013.01)
(58) **Field of Classification Search**
  CPC ....... B25B 21/02; B25B 21/00; B25B 21/026; B25B 23/147; B25B 23/1475;

(Continued)

(56) **References Cited**

U.S. PATENT DOCUMENTS

2,373,664 A * 4/1945 Emery .................... B25B 21/02
                                         173/93.5
2,373,667 A * 4/1945 Emery ................ B25B 23/1405
                                         173/13

(Continued)

FOREIGN PATENT DOCUMENTS

EP        2599589 B1   6/2013
JP     2003220569 A   8/2003

(Continued)

OTHER PUBLICATIONS

International Search Report and Written Opinion for Application No. PCT/US2019/068085 dated Apr. 28, 2020 (11 pages).

(Continued)

*Primary Examiner* — Dariush Seif

(74) *Attorney, Agent, or Firm* — Michael Best & Friedrich LLP

(57)  **ABSTRACT**

An impact tool includes a housing including a motor housing portion and a front housing coupled to the motor housing portion, a motor supported within the motor housing portion, a battery pack supported by the housing for providing power to the motor, and a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque. The drive assembly includes a camshaft driven by the motor for rotation about an axis, an anvil extending from the front housing, and a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft.

**20 Claims, 22 Drawing Sheets**



## US 11,938,594 B2

Page 2

### Related U.S. Application Data

(60) Provisional application No. 62/875,656, filed on Jul. 18, 2019, provisional application No. 62/802,858, filed on Feb. 8, 2019, provisional application No. 62/783,673, filed on Dec. 21, 2018.

(58) **Field of Classification Search**
CPC . B25B 23/1453; B25B 23/1405; B25B 19/00; B25D 11/04; B25D 11/066; B25D 16/00; B25D 16/003; B25D 16/006; B25D 2216/0023; B25F 5/026
USPC ........... 173/117, 90, 91, 93, 94, 128; 81/464
See application file for complete search history.

(56) **References Cited**

#### U.S. PATENT DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 2,564,224 | A * | 8/1951 | Mitchell | F16D 43/06 | 81/466 |
| 2,825,436 | A * | 3/1958 | Amtsberg | B25B 21/026 | 173/93 |
| 2,881,884 | A * | 4/1959 | Amtsberg | B25B 21/026 | 173/93.6 |
| 2,973,071 | A * | 2/1961 | Sturrock | B25B 21/026 | 173/93.6 |
| 3,068,973 | A * | 12/1962 | Maurer | B25B 21/02 | 477/166 |
| 3,070,201 | A * | 12/1962 | Spyridakis | B25B 21/026 | 173/93 |
| 3,156,334 | A * | 11/1964 | Hoza | B25B 21/02 | 192/113.1 |
| 3,250,153 | A * | 5/1966 | Purkey | B25H 1/0057 | 408/100 |
| 3,352,368 | A * | 11/1967 | Maffey, Jr. | B25B 21/00 | D8/68 |
| 3,362,486 | A * | 1/1968 | Alajouanine | B25B 23/1453 | 173/93.5 |
| 3,369,615 | A * | 2/1968 | Maffey, Jr. | B25F 5/02 | 173/93.6 |
| 3,606,931 | A * | 9/1971 | Karden | B25B 21/026 | 173/93.5 |
| 3,648,784 | A * | 3/1972 | Schoeps | B25B 21/026 | 173/93.5 |
| 3,759,334 | A * | 9/1973 | Theurer | B23P 19/06 | 81/464 |
| 3,804,180 | A * | 4/1974 | Gelfand | B25B 21/02 | 173/15 |
| 4,002,212 | A * | 1/1977 | Schoeps | B25B 21/02 | 173/93.5 |
| 4,313,505 | A * | 2/1982 | Silvern | B25B 21/026 | 173/93.5 |
| 4,314,782 | A * | 2/1982 | Beekenkamp | B25H 1/0078 | D15/138 |
| 4,505,170 | A * | 3/1985 | Van Laere | B25B 21/02 | 81/464 |
| 4,609,053 | A * | 9/1986 | Ragnmark | B25D 17/24 | 173/104 |
| 4,619,162 | A * | 10/1986 | Van Laere | B25F 3/00 | 173/104 |
| 4,719,976 | A * | 1/1988 | Bleicher | B25D 16/003 | 173/205 |
| 4,905,423 | A * | 3/1990 | van Laere | B25F 5/001 | 81/464 |
| 5,083,358 | A * | 1/1992 | Jones | B25B 23/14 | 29/525.11 |
| 5,092,410 | A * | 3/1992 | Wallace | B25B 21/02 | 81/463 |
| 5,269,733 | A | 8/1993 | Anthony, III | | |
| 5,361,853 | A | 11/1994 | Takamura et al. | | |
| 5,836,403 | A * | 11/1998 | Putney | B25B 21/02 | 173/205 |
| 5,888,031 | A * | 3/1999 | Buck | B25F 5/026 | 408/110 |
| 6,104,114 | A * | 8/2000 | Takeda | H02K 21/16 | 310/90 |
| 6,158,526 | A * | 12/2000 | Ghode | B25B 21/026 | 173/109 |
| 6,227,308 | B1 * | 5/2001 | Ghode | B25B 21/02 | 173/93.5 |
| 6,457,535 | B1 | 10/2002 | Tanaka | | |
| 6,491,111 | B1 * | 12/2002 | Livingston | B25B 21/02 | 173/93.5 |
| 6,546,815 | B2 * | 4/2003 | Yamada | B25B 21/02 | 73/862.21 |
| 6,725,945 | B2 * | 4/2004 | Sugimoto | B25F 5/021 | 173/205 |
| 6,733,414 | B2 | 5/2004 | Elger | | |
| 6,851,343 | B2 | 2/2005 | Sasaki | | |
| 7,032,685 | B2 * | 4/2006 | Nakamizo | B25B 23/1453 | 464/37 |
| 7,124,839 | B2 * | 10/2006 | Furuta | B25B 21/00 | 173/104 |
| 7,131,503 | B2 * | 11/2006 | Furuta | B25D 16/006 | 173/112 |
| 7,207,393 | B2 | 4/2007 | Clark, Jr. et al. | | |
| 7,259,486 | B2 * | 8/2007 | Yamamoto | F04D 29/5806 | 310/90 |
| 7,308,948 | B2 * | 12/2007 | Furuta | B25B 21/023 | 173/48 |
| 7,380,613 | B2 | 6/2008 | Furuta | | |
| 7,416,031 | B2 * | 8/2008 | Murakami | B25B 21/026 | 173/128 |
| 7,658,239 | B2 * | 2/2010 | Klemm | B25B 21/00 | 81/473 |
| 7,673,702 | B2 * | 3/2010 | Johnson | B25B 21/00 | 173/109 |
| 7,823,256 | B2 * | 11/2010 | Engelfried | B25F 5/026 | 16/426 |
| 7,905,377 | B2 * | 3/2011 | Krondorfer | B25C 1/06 | 173/90 |
| 7,918,286 | B2 * | 4/2011 | Nagasaka | B25B 21/02 | 173/109 |
| 7,934,566 | B2 * | 5/2011 | Hlinka | B25C 1/06 | 173/90 |
| 8,047,057 | B2 * | 11/2011 | Chen | B25F 5/001 | 173/217 |
| 8,069,929 | B2 * | 12/2011 | Sugimoto | B25B 21/026 | 81/463 |
| 8,127,974 | B2 * | 3/2012 | Zhang | B25C 1/06 | 227/129 |
| 8,132,296 | B2 * | 3/2012 | Di Nicolantonio | B25F 5/026 | 16/426 |
| 8,371,394 | B2 * | 2/2013 | Grand | B25B 21/02 | 173/29 |
| 8,371,708 | B2 * | 2/2013 | Nagasaka | B25B 23/18 | 173/217 |
| 8,381,831 | B2 | 2/2013 | Sekino et al. | | |
| 8,407,860 | B2 * | 4/2013 | Brennenstuhl | B25F 5/026 | 16/422 |
| 8,460,153 | B2 * | 6/2013 | Rudolph | B25F 5/001 | 475/344 |
| 8,490,714 | B2 * | 7/2013 | Nakamura | B25B 21/00 | 173/93.5 |
| 8,584,770 | B2 * | 11/2013 | Zhang | B23Q 5/04 | 173/178 |
| 8,631,880 | B2 * | 1/2014 | Murthy | B25B 21/023 | 173/93.5 |
| 8,827,003 | B2 * | 9/2014 | Nagasaka | B25B 21/023 | 173/202 |
| 8,925,645 | B2 * | 1/2015 | Harada | B25B 23/1405 | 173/9 |
| 8,925,646 | B2 * | 1/2015 | Seith | B25F 5/02 | 173/217 |
| 8,961,358 | B2 * | 2/2015 | Hirabayashi | B25B 21/008 | 475/300 |
| 9,114,514 | B2 * | 8/2015 | Leong | B25B 21/00 | |
| 9,114,521 | B2 * | 8/2015 | Yoshikawa | B25F 5/02 | |
| 9,205,547 | B2 * | 12/2015 | Hirabayashi | B25B 21/02 | |
| 9,272,400 | B2 * | 3/2016 | Johnson | B25B 23/1475 | |

## US 11,938,594 B2

Page 3

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 9,289,886 | B2 | 3/2016 | Limberg et al. | |
| 9,308,638 | B2* | 4/2016 | Kondo | B25F 5/02 |
| 9,314,908 | B2* | 4/2016 | Tanimoto | B25B 21/026 |
| 9,321,159 | B2* | 4/2016 | May | B25B 23/1475 |
| 9,393,711 | B2* | 7/2016 | Myrhum, Jr. | B26F 1/36 |
| 9,415,497 | B2* | 8/2016 | Hecht | B25D 16/003 |
| 9,463,566 | B2* | 10/2016 | Yoshikane | B25F 5/02 |
| 9,566,692 | B2* | 2/2017 | Seith | B25B 21/02 |
| 9,616,558 | B2* | 4/2017 | Nishikawa | B25B 23/1475 |
| 9,643,300 | B2* | 5/2017 | Kumagai | B25F 5/001 |
| 9,849,577 | B2* | 12/2017 | Wyler | B25D 11/125 |
| 9,925,653 | B2* | 3/2018 | Staas | B25D 16/00 |
| 9,975,224 | B2* | 5/2018 | Tanaka | B25B 21/02 |
| 10,295,990 | B2* | 5/2019 | Dey, IV | G06F 3/04847 |
| 10,654,153 | B2* | 5/2020 | Murakami | B25B 21/02 |
| 11,318,589 | B2* | 5/2022 | Schneider | B25B 23/02 |
| 2001/0004939 | A1* | 6/2001 | Durmeyer | E02D 7/06 173/217 |
| 2001/0010268 | A1* | 8/2001 | Tokunaga | B25B 21/02 173/205 |
| 2002/0035876 | A1* | 3/2002 | Donaldson, Jr. | B25B 23/1456 73/862.21 |
| 2005/0121209 | A1* | 6/2005 | Shimizu | B25B 21/00 173/217 |
| 2006/0237205 | A1 | 10/2006 | Sia et al. | |
| 2007/0000676 | A1* | 1/2007 | Arimura | B25B 23/1475 173/179 |
| 2007/0209162 | A1* | 9/2007 | McRoberts | B25F 5/026 16/426 |
| 2008/0073094 | A1 | 3/2008 | Lu | |
| 2008/0078067 | A1* | 4/2008 | Nicolantonio | B25F 5/026 16/110.1 |
| 2008/0099217 | A1* | 5/2008 | Seith | B25B 21/026 173/1 |
| 2009/0133894 | A1* | 5/2009 | Mizuhara | B25F 5/006 310/156.01 |
| 2010/0000749 | A1* | 1/2010 | Andel | B25B 21/026 173/202 |
| 2010/0005629 | A1* | 1/2010 | Di Nicolantonio | B25F 5/026 16/426 |
| 2010/0025063 | A1* | 2/2010 | Kuhnapfel | B25B 21/026 173/203 |
| 2010/0078186 | A1* | 4/2010 | Takeyama | B25B 21/026 173/122 |
| 2010/0096155 | A1* | 4/2010 | Iwata | B25B 21/02 173/217 |
| 2011/0011609 | A1* | 1/2011 | Simm | B25F 5/026 173/171 |
| 2011/0073334 | A1* | 3/2011 | Iimura | B25B 21/02 173/217 |
| 2011/0079407 | A1* | 4/2011 | Iimura | B25B 23/1405 173/217 |
| 2011/0188232 | A1* | 8/2011 | Friedman | F21S 9/04 362/119 |
| 2011/0315417 | A1* | 12/2011 | Matsunaga | B25B 21/008 173/176 |
| 2012/0073846 | A1* | 3/2012 | Hirai | B25B 21/02 173/200 |
| 2012/0199372 | A1* | 8/2012 | Nishikawa | B25B 21/02 173/132 |
| 2012/0234566 | A1* | 9/2012 | Mashiko | B25B 21/02 173/93.5 |
| 2012/0279736 | A1* | 11/2012 | Tanimoto | B25B 21/026 173/117 |
| 2012/0292065 | A1* | 11/2012 | Hoshi | B25B 21/02 173/93 |
| 2012/0292070 | A1* | 11/2012 | Ito | H02K 11/33 173/217 |
| 2012/0318548 | A1* | 12/2012 | Hirabayashi | B25B 21/00 173/93.6 |
| 2012/0318549 | A1* | 12/2012 | Nagasaka | B25F 5/02 173/109 |
| 2012/0318550 | A1* | 12/2012 | Tanimoto | B25B 23/1475 173/117 |
| 2012/0319508 | A1* | 12/2012 | Oomori | B25B 21/02 310/50 |
| 2013/0000934 | A1* | 1/2013 | Tadokoro | B25B 21/00 173/90 |
| 2013/0008679 | A1* | 1/2013 | Nishikawa | B25B 21/02 173/93 |
| 2013/0014967 | A1* | 1/2013 | Ito | B25F 5/00 173/93 |
| 2013/0025892 | A1* | 1/2013 | Mashiko | B25B 21/026 173/2 |
| 2013/0062086 | A1* | 3/2013 | Ito | B25B 23/1475 173/1 |
| 2013/0062088 | A1* | 3/2013 | Mashiko | B25B 21/02 173/48 |
| 2013/0075121 | A1* | 3/2013 | Nakamura | B25B 21/02 173/94 |
| 2013/0087355 | A1* | 4/2013 | Oomori | B25B 21/02 173/94 |
| 2013/0126202 | A1* | 5/2013 | Oomori | B25B 21/00 173/217 |
| 2013/0133911 | A1* | 5/2013 | Ishikawa | B25D 11/068 173/176 |
| 2013/0139614 | A1* | 6/2013 | Johnson | B23P 19/066 73/862.21 |
| 2013/0233584 | A1* | 9/2013 | Mashiko | B25B 23/1475 173/181 |
| 2013/0270932 | A1* | 10/2013 | Hatfield | H02K 9/227 310/50 |
| 2013/0270934 | A1* | 10/2013 | Smith | H02K 3/521 310/50 |
| 2013/0333910 | A1* | 12/2013 | Tanimoto | B25B 23/1475 173/176 |
| 2014/0008089 | A1* | 1/2014 | Yeoh | B25B 21/02 173/90 |
| 2014/0069672 | A1* | 3/2014 | Mashiko | B25B 21/00 173/47 |
| 2014/0124229 | A1* | 5/2014 | Takahashi | B25B 21/026 173/93.5 |
| 2014/0131059 | A1* | 5/2014 | Verbrugge | B25B 21/02 173/217 |
| 2014/0145524 | A1* | 5/2014 | Tanimoto | B25B 21/02 310/50 |
| 2014/0158388 | A1* | 6/2014 | Johnson | B25D 17/06 173/1 |
| 2014/0158390 | A1* | 6/2014 | Mashiko | B25B 23/147 173/217 |
| 2014/0182869 | A1* | 7/2014 | Kumagai | B25B 21/02 173/93 |
| 2014/0224075 | A1* | 8/2014 | Merrick | B25B 13/461 81/52 |
| 2014/0251649 | A1* | 9/2014 | Kondo | B25F 5/026 16/426 |
| 2014/0262396 | A1 | 9/2014 | McClung | |
| 2014/0262398 | A1* | 9/2014 | Gehret | B25D 11/068 173/94 |
| 2014/0348835 | A1 | 11/2014 | Gu et al. | |
| 2014/0371018 | A1* | 12/2014 | Ito | B25F 5/008 475/149 |
| 2014/0374130 | A1* | 12/2014 | Nakamura | B25D 11/00 173/176 |
| 2015/0000946 | A1* | 1/2015 | Amend | B25B 21/026 173/93 |
| 2015/0022125 | A1* | 1/2015 | Takano | H02P 29/68 318/139 |
| 2015/0041163 | A1* | 2/2015 | McClung | B25B 21/02 173/176 |
| 2015/0041169 | A1* | 2/2015 | Kumagai | B25D 17/26 173/93.7 |
| 2015/0047866 | A1* | 2/2015 | Sakai | B25F 5/001 173/217 |
| 2015/0075829 | A1* | 3/2015 | Seith | B25B 21/02 173/109 |
| 2015/0083448 | A1* | 3/2015 | Chen | B25B 23/1475 81/464 |

US 11,938,594 B2

Page 4

(56)        **References Cited**

U.S. PATENT DOCUMENTS

2015/0083451 A1*  3/2015  Nishikawa ........... B25D 16/006
                                                         173/48
2015/0096775 A1*  4/2015  Chen ...................... B25B 21/02
                                                         173/1
2015/0144365 A1*  5/2015  Hirabayashi ........ B25B 23/1405
                                                         173/2
2015/0151415 A1*  6/2015  Saitou ....................... B25F 5/02
                                                         173/93
2015/0158155 A1*  6/2015  Tsubakimoto ......... B25D 17/11
                                                         173/93
2015/0165604 A1*  6/2015  Bartoszek .............. B25B 21/02
                                                         173/1
2015/0209952 A1*  7/2015  Nishii ..................... B25F 5/026
                                                         173/162.2
2015/0231770 A1*  8/2015  Kusakawa ............. B25B 21/02
                                                         173/93.5
2015/0231771 A1*  8/2015  Sakai ...................... B25B 21/02
                                                         173/176
2015/0303842 A1*  10/2015 Takano ..................... H02P 6/30
                                                         173/2
2015/0336249 A1*  11/2015 Iwata ................... B25B 21/026
                                                         173/1
2015/0343617 A1*  12/2015 Kondo ................... B25B 21/02
                                                         173/93
2015/0352699 A1*  12/2015 Sakai ................... B25B 21/026
                                                         173/176
2016/0008961 A1*  1/2016  Takano ..................... B25F 5/00
                                                         173/2
2016/0079887 A1*  3/2016  Takano .................. H02P 1/028
                                                         318/431
2016/0107297 A1*  4/2016  Ishikawa ................ B25B 23/18
                                                         173/179
2016/0129568 A1*  5/2016  Nishikawa ........... B25B 21/026
                                                         173/93
2016/0250743 A1*  9/2016  Kikuchi ................... B25F 5/02
                                                         173/46
2016/0263731 A1*  9/2016  Matsumoto ............. B25B 21/02
2016/0311102 A1*  10/2016 Ebner ................. H01M 50/247
2016/0325415 A1*  11/2016 Huber ................. B25B 23/1475
2016/0352699 A1   12/2016 Sinclair et al.

2016/0354905 A1*  12/2016 Ely ......................... B25B 21/02
2017/0021478 A1*  1/2017  Junkers ................... F16B 39/24
2017/0028537 A1*  2/2017  McClung ............ B25B 23/0035
2017/0036327 A1*  2/2017  Murakami ............ B25B 21/026
2017/0057064 A1*  3/2017  Ishikawa ............. B25B 23/1475
2017/0144278 A1*  5/2017  Nishikawa ........... B25B 21/026
2017/0151657 A1*  6/2017  Nagasaka ................. B25F 5/02
2017/0173768 A1*  6/2017  Dey, IV ................... B25F 5/00
2017/0190027 A1*  7/2017  Koizumi ................. H02J 7/345
2017/0190028 A1*  7/2017  Howard ................ B25B 21/026
2017/0190032 A1*  7/2017  Leong ....................... B25F 5/00
2017/0239792 A1   8/2017  Yeoh et al.
2017/0239801 A1*  8/2017  Kondo ................... B25B 21/02
2017/0246732 A1*  8/2017  Dey, IV ............. B25B 23/1475
2017/0326712 A1*  11/2017 Li .......................... H02K 1/146
2017/0326720 A1*  11/2017 Kuroyanagi ........... B25F 5/021
2017/0348835 A1*  12/2017 Skelly ............... B25B 23/0078
2018/0001444 A1*  1/2018  Matsushita ............ B25B 23/18
2018/0117745 A1*  5/2018  Murakami ............. B25D 11/04
2018/0200872 A1*  7/2018  Leong ................... B25B 21/002
2018/0222022 A1*  8/2018  Kumagai ................ B25F 5/021
2018/0326720 A1   11/2018 Park
2019/0028003 A1*  1/2019  Seith ...................... H02K 21/12
2019/0030692 A1*  1/2019  Harada ............... B25B 23/1475
2019/0030696 A1*  1/2019  Seith ................... B25B 21/02
2019/0255687 A1*  8/2019  Schneider .............. B25B 21/02
2020/0009709 A1*  1/2020  Kumagai ............... B25B 19/00
2020/0122281 A1*  4/2020  Wierer .............. B23Q 11/0092
2020/0198100 A1*  6/2020  Schneider ............. B25B 21/02
2020/0262037 A1*  8/2020  Schneider ........... B25B 21/026
2022/0250216 A1*  8/2022  Schneider .............. B25B 23/02
2023/0080957 A1*  3/2023  Schneider .............. B25B 23/16

FOREIGN PATENT DOCUMENTS

WO          2011099487  A1      8/2011
WO          2014208058  A       12/2014

OTHER PUBLICATIONS

Extended European Search Report for Application No. 19898999.8 dated Oct. 28, 2022 (10 pages).

* cited by examiner



FIG. 1



FIG. 2



FIG. 3



FIG. 4A



FIG. 4B



FIG. 4C



FIG. 5A



FIG. 5B



FIG. 5C



FIG. 6



FIG. 7

FIG. 8

FIG. 9

FIG. 10



FIG. 11

FIG. 12

FIG. 13



FIG. 14



FIG. 15



FIG. 16



FIG. 17



FIG. 18



FIG. 19



FIG. 20

FIG. 21

FIG. 22



FIG. 23



FIG. 24



FIG. 25



FIG. 26



FIG. 27



FIG. 28



FIG. 29



FIG. 30



FIG. 31



FIG. 32

FIG. 33

US 11,938,594 B2

# HIGH TORQUE IMPACT TOOL

## CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation of U.S. patent application Ser. No. 16/723,736, filed Dec. 20, 2019, now U.S. Pat. No. 11,484,997, which claims priority to U.S. Provisional Patent Application No. 62/783,673, filed Dec. 21, 2018, U.S. Provisional Patent Application No. 62/802,858, filed Feb. 8, 2019, and U.S. Provisional Patent Application No. 62/875, 656, filed Jul. 18, 2019, the entire content of each of which is incorporated herein by reference.

## FIELD OF THE INVENTION

The present invention relates to power tools, and more specifically to impact tools.

## BACKGROUND OF THE INVENTION

Impact tools or wrenches typically include a hammer that impacts an anvil to provide a striking rotational force, or intermittent applications of torque, to a workpiece (e.g., a fastener) to either tighten or loosen the fastener. High torque impact wrenches are capable of delivering very large amounts of torque to fasteners. As such, high torque impact wrenches are typically used to loosen or remove large and/or stuck fasteners (e.g., an automobile lug nut on an axle stud) that are otherwise not removable or very difficult to remove using hand tools, drills, or smaller, lighter-duty impact drivers.

## SUMMARY OF THE INVENTION

The present invention provides, in one aspect, an impact tool including a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion, a motor supported within the motor housing portion, a battery pack supported by the housing for providing power to the motor, and a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque. The drive assembly includes a camshaft driven by the motor for rotation about an axis, an anvil extending from the front housing, and a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft.

The present invention provides, in another aspect, an impact tool including a housing extending along a longitudinal axis, the housing including a motor housing portion, a front housing coupled to the motor housing portion, and a D-shaped handle portion disposed rearward of the motor housing portion, a motor supported within the motor housing portion, a battery pack supported by the housing for providing power to the motor, an auxiliary handle assembly including a mount coupled to the front housing portion and an auxiliary handle pivotably couple to the mount, and a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque. The drive assembly including a camshaft driven by the motor for rotation about an axis defined by the camshaft, an anvil extending from the front housing, and a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft.

The present invention provides, in another aspect, an impact tool including a housing extending along a longitudinal axis, the housing including a motor housing portion, a front housing coupled to the motor housing portion, a motor supported within the motor housing portion, a battery pack supported by the housing for providing power to the motor, and a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque. The drive assembly including a camshaft driven by the motor for rotation about an axis defined by the camshaft, an anvil extending from the front housing, and a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft. The drive assembly provides the fastening torque without drawing more than 100 Amperes.

Other features and aspects of the invention will become apparent by consideration of the following detailed description and accompanying drawings.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. **1** is a perspective view of an impact wrench according to one embodiment.

FIG. **2** is a cross-sectional view of the impact wrench of FIG. **1**.

FIG. **3** is another cross-sectional view of the impact wrench of FIG. **1**.

FIG. **4A** is a perspective view of a camshaft according to a first embodiment and usable with the drive assembly of FIG. **3**.

FIG. **4B** is a diagram illustrating geometry of a cam groove of the camshaft of FIG. **4A**.

FIG. **4C** is a diagram illustrating total axial hammer travel provided by the camshaft of FIG. **4A**.

FIG. **5A** is a perspective view of a camshaft according to a second embodiment and usable with the drive assembly of FIG. **3**.

FIG. **5B** is a diagram illustrating a geometry of a cam groove of the camshaft of FIG. **5A**.

FIG. **5C** is a diagram illustrating total axial hammer travel provided by the camshaft of FIG. **5A**.

FIG. **6** is a cross-sectional view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **7** is a perspective view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **8** is a cross-sectional view of the camshaft of FIG. **7**.

FIGS. **9** and **10** are cross-sectional views of the camshaft of FIG. **7**, illustrating different widths of a slot in the camshaft.

FIG. **11** is a perspective view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIGS. **12** and **13** are cross-sectional views of the camshaft of FIG. **11**, illustrating different pitches of a helical groove in the camshaft.

US 11,938,594 B2

3

FIG. **14** is a perspective view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **15** is a perspective view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **16** is an exploded view of the camshaft of FIG. **15**.

FIG. **17** is a cross-sectional view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **18** is a cross-sectional view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **19** is a cross-sectional view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **20** is a side view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **21** is another side view of the camshaft of FIG. **20**.

FIG. **22** is a side view of a camshaft according to another embodiment and usable with the drive assembly of FIG. **3**.

FIG. **23** is a perspective view of a drive assembly for an impact tool according to another embodiment.

FIG. **24** is a cross-sectional view of the drive assembly of FIG. **23**.

FIG. **25** is an exploded perspective view of the drive assembly of FIG. **23**.

FIG. **26** is another exploded perspective view of the drive assembly of FIG. **23**.

FIG. **27** is a rear perspective view illustrating a camshaft and a carrier of the drive assembly of FIG. **23**.

FIG. **28** is an exploded perspective view of the camshaft and carrier of FIG. **27**.

FIG. **29** is a cross-sectional view of a drive assembly for an impact tool according to another embodiment.

FIG. **30** is another cross-sectional view of the drive assembly of FIG. **29**.

FIG. **31** is an exploded view illustrating a portion of a drive assembly for an impact tool according to another embodiment.

FIG. **32** is a perspective view illustrating a portion of a drive assembly for an impact tool according to another embodiment.

FIG. **33** is an exploded view illustrating a portion of a drive assembly for an impact tool according to another embodiment.

Before any embodiments of the invention are explained in detail, it is to be understood that the invention is not limited in its application to the details of construction and the arrangement of components set forth in the following description or illustrated in the following drawings. The invention is capable of other embodiments and of being practiced or of being carried out in various ways. Also, it is to be understood that the phraseology and terminology used herein is for the purpose of description and should not be regarded as limiting.

DETAILED DESCRIPTION

FIG. **1** illustrates a power tool in the form of an impact tool or impact wrench **10**. The impact wrench **10** includes a housing **14** extending along a longitudinal axis **16**. The housing **14** includes a motor housing portion **18**, a front housing portion **22** coupled to the motor housing portion **18**, and a generally D-shaped handle portion forming a first handle **26** disposed rearward of the motor housing portion **18**. The handle portion **26** has a grip **27** that can be grasped

4

by a user operating the impact wrench **10**. The grip **27** is spaced from the motor housing portion **18** such that an aperture **28** is defined between the grip **27** and the motor housing portion **18**.

The impact wrench **10** may be powered by a battery pack (not shown) removably coupled to a battery receptacle **38** located at a bottom end of the handle portion **26**. The battery pack may include a plurality of rechargeable battery cells electrically connected to provide a desired output (e.g., nominal voltage, current capacity, etc.) of the battery pack. Each battery cell may have a nominal voltage between about 3 Volts (V) and about 5 V. The battery pack may have a nominal capacity of at least 5 Amp-hours (Ah) (e.g., with two strings of five series-connected battery cells (a "5S2P" pack)). In some embodiments, the battery pack may have a nominal capacity of at least 9 Ah (e.g., with three strings of five series-connected battery cells (a "5S3P pack"). The illustrated battery pack may have a nominal output voltage of at least 18 V. The cells may have a Lithium-based chemistry (e.g., Lithium, Lithium-ion, etc.) or any other suitable chemistry.

Referring to FIG. **2**, an electric motor **42**, supported within the motor housing portion **18**, receives power from the battery pack when the battery pack is coupled to the battery receptacle **38**. The motor **42** is preferably a brushless direct current ("BLDC") motor with an output shaft **50** that is rotatable about an axis **54**. In the illustrated embodiment, the axis **54** is coaxial with the longitudinal axis **16** of the housing **14**, such that the impact wrench **10** has an in-line configuration. A fan **58** is coupled to the output shaft **50** (e.g., via a splined connection) in front of the motor **42**. The fan **58** is configured to draw cooling air in through inlet openings **60** (FIG. **1**) in the handle portion **26**, which, in the illustrated embodiment, are positioned along a front periphery of the aperture **28**. The fan **58** conveys the cooling air through the motor housing portion **18** and past the motor **42** in a forward direction parallel to the axes **16**, **54**. The cooling air is then redirected radially outward by the fan **58** through exhaust openings **61** (FIG. **1**) in the motor housing portion **18**.

The impact wrench **10** includes a trigger switch **62** provided on the first handle **26** to selectively electrically connect the motor **42** and the battery pack **34** and thereby provide DC power to the motor **42**. In other embodiments, the impact wrench **10** may include a power cord for electrically connecting the switch **62** and the motor **42** to a source of AC power. As a further alternative, the impact wrench **10** may be configured to operate using a different power source (e.g., a pneumatic power source, etc.). The battery pack **34** is the preferred means for powering the impact wrench **10**, however, because a cordless impact wrench advantageously requires less maintenance (e.g., no oiling of air lines or compressor motor) and can be used in locations where compressed air or other power sources are unavailable.

With reference to FIGS. **2** and **3**, the impact wrench **10** further includes a gear assembly **66** coupled to the motor output shaft **50** and an impact mechanism **70** coupled to an output of the gear assembly **66** (FIG. **2**). The gear assembly **66** and the impact mechanism **70** form a drive assembly **72** of the impact wrench **10**.

The gear assembly **66** is at least partially housed within a gear case **74** fixed to the housing **14**. In particular, in the illustrated embodiment, the gear case **74** includes a flange portion **76** positioned between the front housing portion **22** and the motor housing portion **18** and fixed to the front housing portion **22** and the motor housing portion **18** by a

US 11,938,594 B2

5

plurality of fasteners **78** (FIG. **3**). The fasteners **78** extend in a forward direction in the illustrated embodiment (that is, the heads **80** of the fasteners **78** face rearward), but the fasteners **78** may be arranged differently in other embodiments. The gear case **74** is preferably made of a high-strength material, such as steel or aluminum, in order to resist high torque loads delivered by the motor **42** through the gear assembly **66**. In some embodiments, the gear case **74** and the front housing portion **22** may collectively define a front housing of the impact wrench **10**.

With reference to FIG. **2**, the gear assembly **66** may be configured in any of a number of different ways to provide a speed reduction between the output shaft **50** and an input of the impact mechanism **70**. The illustrated gear assembly **66** includes a helical pinion **82** formed on the motor output shaft **50**, a plurality of helical planet gears **86** meshed with the helical pinion **82**, and a helical ring gear **90** meshed with the planet gears **86** and rotationally fixed to the gear case **74**. The planet gears **86** are mounted on a camshaft **94** of the impact mechanism **70** such that the camshaft **94** acts as a planet carrier. Accordingly, rotation of the output shaft **50** rotates the planet gears **86**, which then advance along the inner circumference of the ring gear **90** and thereby rotate the camshaft **94**. The gear assembly **66** may provide a gear ratio from the output shaft **50** to the camshaft **94** between 10:1 and 14:1, for example.

The output shaft **50** is rotatably supported by a first or forward bearing **98** and a second or rear bearing **102**. The helical gears **82**, **86**, **90** of the gear assembly **66** advantageously provide higher torque capacity and quieter operation than spur gears, for example, but the helical engagement between the pinion **82** and the planet gears **86** produces an axial thrust load on the output shaft **50**. Accordingly, the impact wrench **10** includes a front bearing retainer **106** that secures the front bearing **98** both axially (i.e. against forces transmitted along the axis **54**) and radially (i.e. against forces transmitted in a radial direction of the output shaft **50**). In the illustrated embodiment, the front bearing **98** is seated within a recess in the flange portion **76** of the gear case **74**.

The impact mechanism **70** of the impact wrench **10** will now be described with reference to FIG. **2**. The illustrated impact mechanism **70** includes an anvil **200** extending from the front housing portion **22**. A tool element (e.g., a socket; not shown) can be coupled to the anvil **200** for performing work on a workpiece (e.g., a fastener). In the illustrated embodiment, the anvil **200** includes a 1-inch square drive end **202**. The impact mechanism **70** is configured to convert the continuous rotational force or torque provided by the motor **42** and gear assembly **66** to a striking rotational force or intermittent applications of torque to the anvil **200** when the reaction torque on the anvil **200** (e.g., due to engagement between the tool element and a fastener being worked upon) exceeds a certain threshold. In the illustrated embodiment of the impact wrench **10**, the impact mechanism **70** includes the camshaft **94**, a hammer **204** supported on and axially slidable relative to the camshaft **94**, and the anvil **200**.

The impact mechanism **70** further includes a spring **208** biasing the hammer **204** toward the front of the impact wrench **10** (i.e., in the left direction of FIG. **2**). In other words, the spring **208** biases the hammer **204** in an axial direction toward the anvil **200**, along the longitudinal axis **16**. A thrust bearing **209** (e.g., including a washer and a plurality of ball bearings) is positioned between the spring **208** and the hammer **204** to allow the spring **208** and the camshaft **94** to continue to rotate relative to the hammer **204** after each impact strike when lugs (not shown) on the

6

hammer **204** engage with corresponding lugs (not shown) on the anvil **200** and rotation of the hammer **204** momentarily stops. The camshaft **94** further includes cam grooves **224** in which corresponding cam balls (not shown) are received. The cam balls are in driving engagement with the hammer **204** and movement of the cam balls within the cam grooves **224** allows for relative axial movement of the hammer **204** along the camshaft **94** when the hammer lugs and the anvil lugs are engaged and the camshaft **94** continues to rotate.

The impact wrench **10** is capable of applying a large fastening torque to a fastener. As defined herein, the term "fastening torque" means torque applied to a fastener in a direction increasing tension (i.e. in a tightening direction). In particular, the drive assembly **72** of the impact wrench **10** converts the continuous torque input from the motor **42** (via the gear assembly **66** and the impact mechanism **70**) to deliver consecutive rotational impacts on a workpiece producing at least 1,700 ft-lbs of fastening torque without exceeding 100 Amps (A) of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,700 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,800 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 1,900 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**.

In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 100 A of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 2,000 ft-lbs of fastening torque without exceeding 80 A of current drawn by the motor **42**. In some embodiments, the drive assembly **72** delivers consecutive rotational impacts on a workpiece, producing at least 3,500 ft-lbs of fastening torque.

Referring to FIG. **1**, the impact wrench **10** includes a hook ring **240** coupled to the housing **14**. In some embodiments, the hook ring **240** may be fastened directly to the gear case **74** and/or flange portion **76**. The hook ring **240** may provide an attachment point for a harness, lanyard, or the like. The illustrated impact wrench **10** further includes an auxiliary handle assembly or second handle assembly **250** coupled to the housing **14**.

The illustrated auxiliary handle assembly **250** includes a mount **254**, an auxiliary handle **256** coupled to the mount **254**, and an adjustment mechanism **262** for adjusting a position of the auxiliary handle **256** relative to the housing **14**. The illustrated mount **254** includes a band clamp **258** that surrounds the front housing portion **22**. The illustrated auxiliary handle **256** is a generally U-shaped handle with a central grip portion. In some embodiments, the central grip portion may be covered by an elastomeric overmold.

US 11,938,594 B2

7

The adjustment mechanism 262 includes an actuator 266 that is coupled to a threaded rod 270 (FIG. 2). Rotation of the actuator 266 about an axis 274 in a loosening direction permits adjustment of the auxiliary handle assembly 250. In particular, the auxiliary handle 256 may be rotatable relative to the mount 254 about the axis 274, which is perpendicular to the longitudinal axis 16 of the housing 14. In some embodiments, loosening the adjustment mechanism 262 may also loosen the band clamp 258 to permit rotation of the auxiliary handle assembly 250 about the longitudinal axis 16. Rotation of the actuator 266 about the axis 274 in a tightening direction clamps the auxiliary handle assembly 250 and/or the auxiliary handle 256 in a desired orientation.

In operation of the impact wrench 10, an operator grasps the first handle 26 with one hand and the second handle 250 with the other. The operator depresses the trigger switch 62 to activate the motor 42, which continuously drives the gear assembly 66 and the camshaft 94 via the output shaft 50. As the camshaft 94 rotates, the cam balls 228 drive the hammer 204 to co-rotate with the camshaft 94, and the hammer lugs engage, respectively, driven surfaces of the anvil lugs 220 to provide an impact and to rotatably drive the anvil 200 and the tool element. After each impact, the hammer 204 moves or slides rearward along the camshaft 94, away from the anvil 200, so that the hammer lugs disengage the anvil lugs 220. As the hammer 204 moves rearward, the cam balls situated in the respective cam grooves 224 in the camshaft 94 move rearward in the cam grooves 224. The spring 208 stores some of the rearward energy of the hammer 204 to provide a return mechanism for the hammer 204. After the hammer lugs 218 disengage the respective anvil lugs 220, the hammer 204 continues to rotate and moves or slides forwardly, toward the anvil 200, as the spring 208 releases its stored energy, until the drive surfaces of the hammer lugs re-engage the driven surfaces of the anvil lugs 220 to cause another impact.

The auxiliary handle assembly 250 advantageously gives the operator improved control when operating the impact wrench 10 by allowing the operator to stabilize and support the front housing portion 22, and to hold the impact wrench 10 in a manner where the operator can better absorb axial vibration created by the reciprocating hammer 204. Because the auxiliary handle assembly 250 is adjustable, the operator can position the auxiliary handle 256 in a variety of different orientations for improved comfort, ergonomics, and to increase the usability of the impact wrench 10 in tight spaces.

FIG. 4A illustrates a camshaft 94A according to a first embodiment, usable with the impact mechanism 70 of FIG. 2. The camshaft 94A defines a longitudinal axis 300A and includes a travel portion 304A in which the cam grooves 224A are formed. In the illustrated embodiment, the travel portion 304A has a diameter D1 of about 24 millimeters (mm).

Referring to FIG. 4B, the cam grooves 224A are sized to accommodate one or more cam balls 226A having a radius r1 of about 3.95 mm. The cam grooves 224A each define a cam angle $\theta 1$ of about 31.2 degrees (relative to a plane transverse to the longitudinal axis 300A). The grooves 224A define an axial distance h1 that the balls 226A can travel along the grooves 224A. The distance h1 is a function of the diameter D1 of the travel portion 304A, the radius r1 of the cam ball 226A, and the cam angle $\theta 1$ of the grooves 224A.

With reference to FIG. 4C, the hammer 204 includes grooves 227A that are likewise sized to accommodate the cam balls 226A. Like the grooves 224A in the camshaft 94A, the grooves 227A define an axial distance h1' that the balls

8

226A can travel along the grooves 227A. The sum of the distance h1 and the distance h1' defines a total axial travel H1 of the hammer 204.

In the illustrated embodiment, the total axial travel H1 is about 16 mm. That is, the hammer 204 is axially movable a distance of about 16 mm along the travel portion 304A during operation of the impact wrench 10. In some embodiments, the impact mechanism 70 including the camshaft 94A may provide between 18 and 30 joules of energy to the anvil 200 per impact.

In some embodiments, it may be desirable to configure the drive assembly 72 of the impact wrench 10 for higher torque output. This may be accomplished by increasing the mass of the hammer 204 and/or increasing the rotational speed of the hammer 204 to provide increased kinetic energy at the point of impact. This increased energy must be stored in the spring 208 of the impact mechanism 70. The maximum potential energy (PE) stored in the spring 208 is defined by Equation 1, where "K" is the spring constant, "$x_{free}$" is the unloaded length of the spring 208, "$x_{preload}$" is the assembled length of the spring 208 within the drive assembly 72, and "H" is the total hammer axial travel:

$$PE_{spring\ max} = \tfrac{1}{2}K(x_{free} - x_{preload} - H)^2 \qquad \text{Equation 1:}$$

The spring constant K of the spring 208 cannot be increased greatly without impeding the periodic impacting operation of the hammer 204. Accordingly, to increase the energy stored by the spring 208, the total hammer axial travel H must be increased.

There are a variety of changes that could be made to the camshaft 94A to increase the hammer travel H1. For example, the radius r1 of the cam balls 226A could be decreased. However, the inventors found that decreasing the radius r1 of the cam balls 226A increases stresses in the cam balls 226A and increases contact stresses on the cam grooves 224A. Alternatively, the cam angle $\theta 1$ could be increased. However, the inventors found that increasing total hammer axial travel H1 by increasing the cam angle $\theta 1$ would result in higher axial acceleration of the hammer 204, which increases vibration and wear on the drive assembly 72 as well as current drawn by the motor 42. Accordingly, the inventors discovered that a preferred method for increasing total hammer axial travel H1 includes increasing the diameter D1 of the travel portion 304A.

FIG. 5A illustrates a camshaft 94B according to a second embodiment, usable with the impact mechanism 70 of FIG. 2. The camshaft 94B is configured to provide the impact wrench 10 with a higher torque capacity than the camshaft 94A, for example, while maintaining durability and minimizing current draw on the motor 42. In some embodiments, the impact mechanism 70 including the camshaft 94B may provide between 40 and 73 joules of energy to the anvil 200 per impact.

The camshaft 94B defines a longitudinal axis 300B and includes a travel portion 304B in which the cam grooves 224B are formed. The travel portion 304B may have a diameter D2 of at least 30 mm in some embodiments. In the illustrated embodiment, the travel portion 304B has a diameter D2 of about 33 mm. In other embodiments, the travel portion 304B has a diameter D2 between 20 millimeters and 40 millimeters. In other embodiments, the travel portion 304B has a diameter D2 between 25 millimeters and 40 millimeters. In other embodiments, the travel portion 304B has a diameter D1 between 30 millimeters and 40 millimeters.

Referring to FIG. 5B, the cam grooves 224B are sized to accommodate one or more cam balls 226B having a radius

US 11,938,594 B2

9

r2 of about 4.76 mm. The cam grooves **224**B each define a cam angle θ2 of about 31.2 degrees (i.e. the same as the cam angle θ1). The grooves **224**B define an axial distance h2 the balls **226**B can travel along the grooves **224**B. The distance h2 is a function of the diameter D2 of the travel portion **304**B, the radius r2 of the cam balls **226**B, and the cam angle θ2 of the grooves **224**B.

With reference to FIG. **5**C, the hammer **204** includes grooves **227**B that are likewise sized to accommodate the cam balls **226**B. Like the grooves **224**B in the camshaft **94**B, the grooves **227**B define an axial distance h2' that the balls **226**B can travel along the grooves **227**B. The sum of the distance h2 and the distance h2' defines a total axial travel H2 of the hammer **204**.

The larger diameter D2 of the travel portion **304**B increases the total hammer axial travel H2 compared to the total hammer axial travel H1. In some embodiments, the total hammer axial travel H2 is at least 20.75 mm. In the embodiment illustrated in FIG. **5**C, the total hammer axial travel H2 is about 22 mm. That is, the hammer **204** is axially movable a distance of about 22 mm along the travel portion **304**B during operation of the impact wrench **10**.

The greater hammer axial travel distance H2 provided by the camshaft **94**B allows for more energy to be stored in the spring **208** compared to the camshaft **94**A; however, the larger diameter D2 of the travel portion **304**B may increase the mass of the camshaft **94**B. Various embodiments are described herein for reducing the mass of the camshaft **94**B, while maintaining the relatively large travel portion diameter D2 and corresponding hammer travel distance H2. However, the embodiments described herein are equally applicable to camshafts of other impact tools. In addition, the features and elements of the embodiments described herein may be combined in various ways to further reduce the mass of the camshaft **94**B, to an extent limited by part strength requirements. For example, the mass of the camshaft **94**B may be between 0.5 kg and 1.0 kg in some embodiments.

With reference to FIG. **6**, a camshaft **94**C includes a first blind bore **312**C opening at the rear end of the camshaft **94**C (i.e. the end closer to the motor **42**) and a second blind bore **316**C opening at the front end of the camshaft **94**C. Removing material from the camshaft **94**C by forming the bores **312**C, **316**C advantageously reduces the mass of the camshaft **94**C. In the illustrated embodiment, the camshaft **94**C has a mass between 0.6 kg and 0.8 kg. The first blind bore **312**C also accommodates the helical pinion **82** (FIG. **2**A) and communicates with the planet gears **86**.

With reference to FIGS. **7** and **8**, a camshaft **94**D includes a slot **320**D extending through the travel portion **304**D of the camshaft **94**D in a direction transverse to the longitudinal axis **300**D. In the illustrated embodiment, the slot **320**D is elongated in a direction parallel to the longitudinal axis **300**D and extends entirely through the camshaft **94**D. In other embodiments, the slot **320**D may be a blind slot, and the slot **320**D may be one of a plurality of slots **320**D. Removing material from the camshaft **94**D by forming the slot **320**D advantageously reduces the mass of the camshaft **94**D. With reference to FIGS. **9** and **10**, a width A1, A2 of the slot **320**D may be varied to provide a desired mass and part strength. During operation, the hammer **204** can translate over the slot **320**D without affecting movement or support of the hammer **204**.

With reference to FIG. **11**, a camshaft **94**E includes a helical groove **324**E formed in the outer surface of the travel portion **304**E. The helical groove **324**E defines a pitch P such that the hammer **204** can translate over the groove **324**E

10

without affecting movement or support of the hammer **204**. Removing material from the camshaft **94**E by forming the groove **324**E advantageously reduces the mass of the camshaft **94**E. With reference to FIGS. **12** and **13**, the pitch P of the helical groove **324**E may be varied to provide a desired mass and part strength. For example, a helical groove **324**E with a greater pitch P (FIG. **12**) will remove less material than a helical groove **324**E with a lesser pitch P (FIG. **13**).

With reference to FIG. **14**, a camshaft **94**F includes a plurality of slots **320**F extending into the travel portion **304**F of the camshaft **94**F in a direction transverse to the longitudinal axis **300**F. In the illustrated embodiment, each of the slots **320**F is elongated in a direction parallel to the longitudinal axis **300**F and is a blind slot that does not extend entirely through the camshaft **94**F. The plurality of slots **320**F may include a first slot **332**F and a second slot **334**F. The first slot **332**F is aligned with an apex **321**F of the cam groove **224**F. As such the first slot **332**F can be longer than the second slot **334**F without interfering with the cam groove **224**F or the support or movement of the hammer **204**. Removing material from the camshaft **94**F by forming the slots **320**F advantageously reduces the mass of the camshaft **94**F. In the illustrated embodiment, the camshaft **94**F has a mass between 0.6 kg and 0.7 kg.

Referring to FIGS. **15** and **16**, a camshaft **94**G includes a recessed portion **340**G (FIG. **16**) having a diameter D3 that is less than the diameter D2 of the remainder of the travel portion **304**G. A lightweight sleeve **344**G surrounds the recessed portion **340**G. The sleeve **344**G is made of a material that is less dense than the remainder of the camshaft **94**G. For example, in some embodiments, the sleeve **344**G may be made of a polymer material overmolded on the recessed portion **340**G. In such embodiments, the sleeve **344**G may be integrally formed around the camshaft **94**G. After overmolding, the exterior surface of the sleeve **344**G may optionally be machined to provide an outer diameter within a specified tolerance range.

In other embodiments, the sleeve **344**G may be assembled over the recessed portion **340**G in other ways. For example, with reference to FIG. **16**, the sleeve **344**G may include two cooperating clamshell halves, which may be adhered or fused together (e.g., by ultrasonic welding). In other embodiments, the sleeve **344**G may be made of any other lightweight but rigid material, such as aluminum, magnesium, or titanium. Removing material from the camshaft **94**G and replacing it with the lightweight sleeve **344**G advantageously reduces the mass of the camshaft **94**G. In the illustrated embodiment, the camshaft **94**G has a mass between 0.5 kg and 0.6 kg.

The sleeve **344**G has an outer diameter that is equal to the diameter D2 of the travel portion **304**G. As such, when the sleeve **344**G is assembled over the recessed portion **340**G, the travel portion **304**G extends along the sleeve **344**G with a constant diameter D2 (FIG. **15**). The recessed portion **340**G therefore does not interfere with support or movement of the hammer **204**.

With reference to FIG. **17**, a camshaft **94**H includes a through bore **312**H that extends through the entire length of the camshaft **94**H along the longitudinal axis **300**A. Removing material from the camshaft **94**H by forming the bore **312**H advantageously reduces the mass of the camshaft **94**H. The bore **312**H also accommodates the helical pinion **82** (FIG. **2**A) and communicates with the planet gears **86**. In the illustrated embodiment, the camshaft **94**H has a mass between 0.6 kg and 0.7 kg.

The illustrated camshaft **94**H further includes an insert **348**G partially received within the bore **312**H such that the

US 11,938,594 B2

11

insert **348**G extends from the bore **312**H. The insert **348**G is configured to be received within the anvil **200** as a piloting feature to rotationally support the front end of the camshaft **94**H. In some embodiments, the insert **348**G is press-fit within the bore **312**H. The insert **348**G may alternatively be welded in place, or fixed within the bore **312**H by any other suitable means.

In some embodiments, the insert **348**G may be made of a different material than the camshaft **94**H and/or the anvil **200** (e.g., a less dense material such as aluminum, magnesium, or a composite or polymeric material), as the insert **348**G may be subjected to less stress and/or wear than other components of the camshaft **94**H or the anvil **200**. In some embodiments, the insert **348**G may be provided as a part of the anvil **200**. That is, the camshaft **94**H may be configured to receive a portion of the anvil **200** into the bore **312**H in place of the insert **348**G.

Referring to FIG. **18**, a camshaft **94**I according to another embodiment includes a first bore **312**I extending from the rear end of the camshaft **94**I (i.e. the end closer to the motor **42**) and a second bore **316**I extending from the front end of the camshaft **94**I. The first bore **312**I and the second bore **316**I are coaxial with the longitudinal axis **300**I of the camshaft **94**I. The first bore **312**I intersects the second bore **316**I such that the bores **312**I, **316**I collectively extend the entire length of the camshaft **94**I. In the illustrated embodiment, the second bore **316**I includes a countersink **317**I at the front end of the camshaft **94**I.

The camshaft **94**I includes a bearing seat **318**I adjacent the rear end of the camshaft **94**I that receives a bearing to rotationally support the rear end of the camshaft **94**I. The bearing seat **318**I defines an outer diameter D4. The first bore **312**I defines an inner diameter D5, and the second bore **316**I defines an inner diameter D6. The inner diameter D5 of the first bore **312**I is greater than the inner diameter D6 of the second bore **316**I. The difference between the outer diameter D4 of the bearing seat **318**I and the inner diameter D5 of the first bore **312**I defines a wall thickness of the bearing seat **318**I. The inner diameter D5 is limited by the minimum wall thickness of the bearing seat **318**I that is required for structural integrity.

Removing material from the camshaft **94**I by forming the bores **312**I, **316**I advantageously reduces the mass of the camshaft **94**I. In the illustrated embodiment, the camshaft **94**I has a mass of about 0.70 kg. The first bore **312**I also accommodates the helical pinion **82** (FIG. **2**A) and communicates with the planet gears **86**.

FIG. **19** illustrates a camshaft **94**J that is similar to the camshaft **94**I, except that the first bore **312**J has a larger inner diameter D5, further reducing the mass of the camshaft **94**J compared to the camshaft **94**I of FIG. **18**. In the illustrated embodiment, the camshaft **94**J has a mass of about 0.67 kg. The outer diameter D4 of the bearing seat **318**J is also larger to maintain the requisite minimum wall thickness of the bearing seat **318**J.

FIGS. **20-21** illustrate a camshaft **94**K according to another embodiment. The camshaft **94**K includes a recessed portion **340**K having a diameter D3 that is less than the diameter D2 of the remainder of the travel portion **304**K. The recessed portion **340**K has a non-linear end profile **341**K that generally follows the contour of the cam grooves **224**K. This allows for the length of the recessed portion **340**K to be maximized, advantageously reducing the mass of the camshaft **94**K. In the illustrated embodiment, the camshaft **94**K has a mass of about 0.55 kg. In some embodiments, the camshaft **94**K may further include a sleeve of lightweight material (not shown) surrounding the

12

recessed portion **40**K, such as the sleeve **344**G described above with reference to FIGS. **15** and **16**.

FIG. **22** illustrates a camshaft **94**L according to another embodiment. The camshaft **94**L is similar to the camshaft **94**K, except the recessed portion **340**L has a generally linear end profile or edge **341**L. As such, the recessed portion **340**L may be formed via a single turning operation, such that the camshaft **94**L may be less costly to machine. In the illustrated embodiment, the camshaft **94**L has a mass of about 0.56 kg.

Any of the features, properties, dimensions, and the like of any of the camshafts **94**B-**94**L described and illustrated herein may alternatively be incorporated into any of the other camshafts **94**B-**94**L.

FIGS. **23-28** illustrate a drive assembly **472** according to another embodiment, which may be incorporated into the impact wrench **10** of FIG. **1** or into other impact tools (e.g., impact drivers or impact wrenches). The drive assembly **472** is similar in some aspects to the drive assembly **72** described above with reference to FIG. **2**A, and features and elements of the drive assembly **472** corresponding with features and elements of the drive assembly **72** are given corresponding reference numbers plus '400.'

With reference to FIGS. **24-26**, the drive assembly **472** includes a gear assembly **466** and an impact mechanism **470** coupled to an output of the gear assembly **466**. The illustrated gear assembly **466** includes a gear case **474**, a plurality of planet gears **486** accommodated within the gear case **474**, and a ring gear **490** meshed with the planet gears **486**. In the illustrated embodiment, the planet gears **486** are spur gears, but in some embodiments, the planet gears **486** may be helical gears. Spur gears may be advantageous in some embodiments to reduce cost and to eliminate axial thrust loads that are created by helical gears.

In the illustrated embodiment, the ring gear **490** is integrally formed as a single piece with the gear case **474**. In some embodiments, the ring gear **490** and the gear case **474** may be made from plastic or metal and integrally formed together using a molding process. In other embodiments, the ring gear **490** may be formed separately and rotationally fixed to the gear case **474**. In such embodiments, the ring gear **490** and the gear case **474** may be made from different materials. For example, the ring gear **490** may be made of metal (e.g., powdered metal formed into the ring gear **490** via a compaction and sintering process or any other suitable process), and the gear case **474** may be made of plastic. In some embodiments, the gear case **474** may be molded around the ring gear **490** (e.g., using an insert molding process). In other embodiments, the ring gear **490** and the gear case **474** may be coupled together in other ways (e.g., press-fitting, etc.).

The impact mechanism **470** of the drive assembly **472** includes a camshaft **494**, a planet carrier **495**, an anvil (not shown), a hammer **604**, and a spring **608**. With reference to FIGS. **27-28**, the camshaft **494** includes a front end **494**a and a rear end **494**b opposite the front end **494**a. A plurality of involute lugs **496** extends radially outward adjacent the rear end **494**b. In the illustrated embodiment, the camshaft **494** includes three lugs **496** equally spaced at 120 degree intervals. In other embodiments, the camshaft **494** may include two lugs **496** or any other number of lugs **496**. The planet carrier **495** includes a corresponding plurality of recesses **497** formed in a rear face of the carrier **495**.

The recesses **497** receive the lugs **496** to couple the planet carrier **495** and the camshaft **494** together for co-rotation. The planet gears **486** are mounted to the planet carrier **495**. Accordingly, when the planet gears **486** rotate, they advance

US 11,938,594 B2

13

along the inner circumference of the ring gear **490** and rotate the planet carrier **495**, which in turn rotates the camshaft **494**. Because the planet carrier **495** is formed separately from the camshaft **494**, the camshaft **494** advantageously requires fewer machining steps and less material removal to manufacture compared to camshafts having an integrated planet carrier.

With reference to FIG. **24**, the impact mechanism **470** is configured to convert a continuous rotational force or torque provided by the gear assembly **466** to a striking rotational force or intermittent applications of torque to the anvil when the reaction torque on the anvil (e.g., due to engagement between a tool element coupled to the anvil and a fastener being worked upon) exceeds a certain threshold. The hammer **604** is supported on and axially slidable relative to the camshaft **494** and the anvil.

The spring **608** extends between the planet carrier **495** and the hammer **604** to bias the hammer **604** forward (i.e. to the right in FIG. **24**). In addition, the spring **608** biases the planet carrier **495** rearward to maintain the recesses **497** in engagement with the lugs **496** (FIG. **27**). A washer **501** and a plurality of rolling elements **503** are positioned between the spring **608** and the hammer **604** to allow the spring **608** and the camshaft **494** to continue to rotate relative to the hammer **604** after each impact strike when lugs **505** on the hammer **604** engage with corresponding lugs on the anvil and transfer kinetic energy from the hammer **604** to the anvil. The camshaft **494** further includes cam grooves **624** in which corresponding cam balls **626** are received (FIGS. **25-26**). The cam balls **626** are in driving engagement with the hammer **604** and movement of the cam balls **626** within the cam grooves **624** allows for relative axial movement of the hammer **604** along the camshaft **494** when the hammer lugs **505** and the anvil lugs are engaged and the camshaft **494** continues to rotate.

With reference to FIG. **24**, the illustrated planet carrier **495** is at least partially received within the gear case **474** and defines a front wall of the gear case **474**. The planet carrier **495** has an annular wall **507** that is engageable with an annular shoulder **509** in the gear case **474**. The spring **608** bears against the front side of the planet carrier **495** and biases the rear facing axial side of the wall **507** into engagement with the shoulder **509**. The planet carrier **495** may thus transmit the axial loads directly to the gear case **474**. The radial side of the annular wall **507** engages an interior surface of the gear case **474** with a sliding fit. As such, the planet carrier **495** is rotatable relative to the gear case **474** while radially supporting the rear end **494***b* of the camshaft **494**. Because the planet carrier **495** both axially and radially supports the camshaft **494**, no additional bearing is required. This reduces the cost of the drive assembly **472**. In addition, because the planet carrier **495** forms the front wall of the gear case **474**, the size and weight of the gear case **474** is reduced.

The planet gears **486** are accommodated in the gear case **474** between the planet carrier **495** and a rear wall **513** of the gear case **474**. In the illustrated embodiment, a gap exists between the axial faces of the planet gears **486** and the planet carrier **495** and the rear wall **513**, respectively. Therefore, the planet gears **486** are not subjected to compressive forces in the axial direction, and drag on the planet gears **486** is minimized.

FIGS. **29-30** illustrate a drive assembly **672** according to another embodiment, which may be incorporated into the impact wrench **10** of FIG. **1** or into other impact tools (e.g., impact drivers or impact wrenches). The drive assembly **672** is similar in some aspects to the drive assembly **472**

14

described above with reference to FIG. **24-28**, and features and elements of the drive assembly **672** corresponding with features and elements of the drive assembly **472** are given corresponding reference numbers plus '200.'

In the illustrated embodiment, the ring gear **690** formed separately from the gear case **674** and rotationally fixed to the gear case **674** (e.g., by a plurality teeth or projections, press-fitting, or the like). The camshaft **694** is coupled for co-rotation with the planet carrier **695** via lugs **696** (FIG. **30**). The outer circumference of the planet carrier **695** is rotatably supported by a bushing **717**, and the bushing **717** is fixed within the gear case **674** adjacent a front side of the ring gear **690**.

FIG. **31** illustrates a drive assembly **800** according to another embodiment, which may be incorporated into the impact wrench **10** of FIG. **1** or into other impact tools (e.g., impact drivers or impact wrenches).

The drive assembly **800** includes a three-part assembly, with a camshaft **804**, a front carrier portion **808**, and a rear carrier portion **812**. Camshaft **804** includes a plurality of projections or splines **816** that engage with a corresponding plurality of projections or splines **820** in the front carrier portion **808** to couple the camshaft **804** and the front carrier portion **808** together for co-rotation. The rear carrier portion **812** includes a plurality of forwardly-extending projections or teeth **824**. The front carrier portion **808** includes corresponding rearwardly-extending projections or teeth **828** that are received between respective teeth **824** of the rear carrier portion **812** to couple the rear carrier portion **812** for co-rotation with the front carrier portion **808**. In other embodiments, the front carrier portion **808** and the rear carrier portion **812** may be coupled together in other ways (e.g., via other types of interengaging features).

Because the front carrier portion **808** and the rear carrier portion **812** are formed as separate components, assembly of the planet gears (not shown) between the carrier portions **808**, **812** may be accomplished in a simplified manner. In addition, either or both the front carrier portion **808** and the rear carrier portion **812** may be made from different materials than the camshaft **804**, allowing for additional weight and/or cost savings.

FIG. **32** illustrates a drive assembly **900** according to another embodiment, which may be incorporated into the impact wrench **10** of FIG. **1** or into other impact tools (e.g., impact drivers or impact wrenches). The drive assembly **900** is similar to the drive assembly **800** described above with reference to FIG. **31**, and features and elements of the drive assembly **900** corresponding with features and elements of the drive assembly **800** are given like reference numbers plus '100.'

The front carrier portion **908** in the illustrated embodiment is coupled to the camshaft **904** via a plurality of projections or lugs **917** on the camshaft **904** (e.g., similar to the lugs **496** described above) that are received in corresponding recesses **919** in the front carrier portion **908**.

FIG. **33** illustrates a drive assembly **1000** according to another embodiment, which may be incorporated into the impact wrench **10** of FIG. **1** or into other impact tools (e.g., impact drivers or impact wrenches). The drive assembly **1000** is similar to the drive assembly **800** described above with reference to FIG. **31**, and features and elements of the drive assembly **1000** corresponding with features and elements of the drive assembly **800** are given like reference numbers plus '200.'

The front carrier portion **1008** in the illustrated embodiment is integrally formed as a part of the camshaft **1004**. In addition, the teeth **1024**, **1028** are formed as spline segments

US 11,938,594 B2

15

spaced about the periphery of the rear carrier portion **1012** and the front carrier portion **1008**. In the illustrated embodiment, the teeth **1024** on the rear carrier portion **1012** are oriented radially outwardly, and the teeth **1028** on the front carrier portion **1008** are oriented radially inwardly. In other embodiments, this arrangement may be reversed.

Although the invention has been described in detail with reference to certain preferred embodiments, variations and modifications exist within the scope and spirit of one or more independent aspects of the invention as described.

Various features of the invention are set forth in the following claims.

What is claimed is:

1. An impact tool comprising:
   a housing including a motor housing portion and a front housing coupled to the motor housing portion;
   a motor supported within the motor housing portion;
   a battery pack supported by the housing for providing power to the motor; and
   a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque, the drive assembly including
      a camshaft driven by the motor for rotation about an axis,
      an anvil extending from the front housing, and
      a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft.

2. The impact tool of claim **1**, wherein the camshaft includes a first blind bore extending along the axis from a first end of the camshaft and a second blind bore extending along the axis from a second end of the camshaft opposite the first end.

3. The impact tool of claim **1**, wherein the camshaft has a mass between 0.5 kilograms and 1.0 kilograms.

4. The impact tool of claim **1**, wherein the travel portion of the camshaft has a diameter of at least 25 millimeters.

5. The impact tool of claim **1**, wherein an axial distance between the forwardmost position and the rearmost position is at least 20.75 millimeters.

6. The impact tool of claim **1**, wherein the anvil includes a 1-inch square drive end.

7. The impact tool of claim **1**, further comprising a gear case including a flange portion positioned between the front housing and the motor housing portion and fixed to the front housing and the motor housing portion by a plurality of fasteners.

8. An impact tool comprising:
   a housing including a motor housing portion, a front housing coupled to the motor housing portion, and a D-shaped handle portion disposed rearward of the motor housing portion;
   a motor supported within the motor housing portion;
   a battery pack supported by the housing for providing power to the motor;
   an auxiliary handle assembly including a mount coupled to the front housing and an auxiliary handle pivotably couple to the mount; and
   a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque, the drive assembly including

16

   a camshaft driven by the motor for rotation about an axis,
   an anvil extending from the front housing, and
   a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft.

9. The impact tool of claim **8**, wherein the mount includes a band clamp surrounding the front housing.

10. The impact tool of claim **8**, wherein the auxiliary handle is a U-shaped handle with a central grip portion.

11. The impact tool of claim **8**, wherein the camshaft has a mass between 0.5 kilograms and 1.0 kilograms, wherein the travel portion of the camshaft has a diameter of at least 25 millimeters, and wherein an axial distance between the forwardmost position and the rearmost position is at least 20.75 millimeters.

12. The impact tool of claim **8**, wherein the anvil includes a 1-inch square drive end.

13. The impact tool of claim **8**, wherein the drive assembly is configured to convert continuous torque from the motor to consecutive rotational impacts upon the workpiece capable of developing at least 2,000 ft-lbs of fastening torque.

14. The impact tool of claim **8**, further comprising a gear case including a flange portion positioned between the front housing and the motor housing portion and fixed to the front housing and the motor housing portion by a plurality of fasteners.

15. An impact tool comprising:
   a housing;
   a motor supported within the housing;
   a battery pack supported by the housing for providing power to the motor; and
   a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque.

16. The impact tool of claim **15**, wherein the drive assembly includes
   a camshaft driven by the motor for rotation about an axis,
   an anvil extending from the front housing,
   a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft, and
   a gear assembly configured to transmit torque from the motor to the camshaft, the gear assembly including a ring gear and a plurality of planet gears meshed with the ring gear, the plurality of planet gears supported by the camshaft.

17. The impact tool of claim **16**, wherein the camshaft has a mass between 0.5 kilograms and 1.0 kilograms, wherein the travel portion of the camshaft has a diameter of at least 25 millimeters, and wherein an axial distance between the forwardmost position and the rearmost position is at least 20.75 millimeters.

18. The impact tool of claim **15**, wherein the drive assembly is configured to convert continuous torque from the motor to consecutive rotational impacts upon the workpiece capable of developing at least 1,700 ft-lbs of fastening torque without exceeding 80 Amps of current drawn by the motor.

19. The impact tool of claim **15**, wherein the drive assembly is configured to convert continuous torque from

US 11,938,594 B2

17

18

the motor to consecutive rotational impacts upon the workpiece capable of developing at least 1,900 ft-lbs of fastening torque.

20. The impact tool of claim 15, wherein the drive assembly is configured to convert continuous torque from the motor to consecutive rotational impacts upon the workpiece capable of developing at least 2,000 ft-lbs of fastening torque without exceeding 100 Amps of current drawn by the motor.

* * * * *

# EXHIBIT 7

US012157208B2

(12) **United States Patent**
Kubale et al.

(10) **Patent No.:** **US 12,157,208 B2**
(45) **Date of Patent:** **Dec. 3, 2024**

(54) **IMPACT TOOL**

(71) Applicant: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

(72) Inventors: **Mark A. Kubale**, West Bend, WI (US); **Evan Brown**, Milwaukee, WI (US); **Andrew J. Weber**, Cudahy, WI (US); **Jacob P. Schneider**, Cedarburg, WI (US)

(73) Assignee: **MILWAUKEE ELECTRIC TOOL CORPORATION**, Brookfield, WI (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 366 days.

(21) Appl. No.: **17/183,472**

(22) Filed: **Feb. 24, 2021**

(65) **Prior Publication Data**

US 2021/0260734 A1    Aug. 26, 2021

**Related U.S. Application Data**

(60) Provisional application No. 62/980,706, filed on Feb. 24, 2020.

(51) **Int. Cl.**
*B25B 21/02* (2006.01)
*B25F 5/02* (2006.01)
*B25F 5/00* (2006.01)

(52) **U.S. Cl.**
CPC ............ *B25B 21/023* (2013.01); *B25F 5/026* (2013.01); *B25F 5/001* (2013.01)

(58) **Field of Classification Search**
CPC ......... B25B 21/023; B25F 5/026; B25F 5/001
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,373,664 A | 4/1945 | Emery | |
| 2,373,667 A | 4/1945 | Emery | |

(Continued)

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 101186034 A | 5/2008 | |
| CN | 202684816 U | 1/2013 | |

(Continued)

OTHER PUBLICATIONS

International Search Report and Written Opinion for Application No. PCT/US2021/019316 dated Jun. 18, 2021 (14 pages).

(Continued)

*Primary Examiner* — Andrew M Tecco
*Assistant Examiner* — Nicholas E Igbokwe
(74) *Attorney, Agent, or Firm* — Michael Best & Friedrich LLP

(57) **ABSTRACT**

An impact tool includes a housing having a motor housing portion and an impact housing portion. The impact housing portion has a front end defining a front end plane. An electric motor is supported in the motor housing, a battery pack is supported by the housing for providing power to the motor, and a drive assembly is supported by the impact housing portion. The drive assembly includes an anvil extending from the front end of the front housing portion with an end defining an anvil end plane. The drive assembly also includes a hammer rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil. A distance between the front end plane and the anvil end plane is greater than or equal to 6 inches.

**20 Claims, 18 Drawing Sheets**



## US 12,157,208 B2

Page 2

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | |
|---|---|---|
| 2,564,224 A | 8/1951 | Mitchell et al. |
| 2,825,436 A | 3/1958 | Amtsberg |
| 2,881,884 A | 4/1959 | Amtsberg |
| 2,973,071 A | 2/1961 | James |
| 3,068,973 A | 12/1962 | Maurer |
| 3,070,201 A | 12/1962 | Spyridakis |
| 3,156,334 A | 11/1964 | Hoza |
| 3,250,153 A | 5/1966 | Purkey |
| 3,352,368 A | 11/1967 | Maffey, Jr. |
| 3,362,486 A | 1/1968 | Remi |
| 3,369,615 A | 2/1968 | Maffey, Jr. et al. |
| 3,606,931 A | 9/1971 | Karden |
| 3,648,784 A | 3/1972 | Schoeps |
| 3,804,180 A | 4/1974 | Gelfand et al. |
| 4,002,212 A | 1/1977 | Schoeps |
| 4,276,675 A | 7/1981 | Pioch |
| 4,314,782 A | 2/1982 | Beekenkamp |
| 4,505,170 A | 3/1985 | Van Laere |
| 4,619,162 A | 10/1986 | Van Laere |
| 4,719,976 A | 1/1988 | Bleicher et al. |
| 4,790,218 A | 12/1988 | Cabrera |
| 4,905,423 A | 3/1990 | Van Laere |
| 4,977,966 A | 12/1990 | Farber et al. |
| 5,049,012 A | 9/1991 | Cavedo |
| 5,092,410 A | 3/1992 | Wallace et al. |
| D343,345 S | 1/1994 | Ogawa et al. |
| 5,836,403 A | 11/1998 | Putney et al. |
| 5,888,031 A | 3/1999 | Buck et al. |
| 6,104,114 A | 8/2000 | Takeda et al. |
| 6,158,526 A | 12/2000 | Ghode et al. |
| 6,546,815 B2 | 4/2003 | Yamada et al. |
| 6,553,627 B1 | 4/2003 | Horler |
| 6,786,683 B2 | 9/2004 | Schaer et al. |
| 6,935,437 B2 | 8/2005 | Zumisawa |
| 7,032,685 B2 | 4/2006 | Nakamizo |
| 7,259,486 B2 | 8/2007 | Yamamoto |
| 7,401,663 B2 | 7/2008 | Craven et al. |
| D590,681 S | 4/2009 | Palermo et al. |
| D591,130 S | 4/2009 | Palermo et al. |
| D606,377 S | 12/2009 | Ho |
| 7,628,220 B2 | 12/2009 | Barezzani et al. |
| 7,673,702 B2 | 3/2010 | Johnson et al. |
| 7,823,256 B2 | 11/2010 | Engelfried et al. |
| 7,905,377 B2 | 3/2011 | Krondorfer et al. |
| 7,918,286 B2 | 4/2011 | Nagasaka et al. |
| 7,934,566 B2 | 5/2011 | Hlinka et al. |
| 8,032,990 B2 | 10/2011 | Shinma et al. |
| 8,069,929 B2 | 12/2011 | Sugimoto et al. |
| 8,127,974 B2 | 3/2012 | Zhang et al. |
| 8,230,607 B2 | 7/2012 | Limberg et al. |
| 8,272,452 B2 | 9/2012 | Katou et al. |
| 8,371,394 B2 | 2/2013 | Grand |
| 8,371,708 B2 | 2/2013 | Nagasaka et al. |
| 8,407,860 B2 | 4/2013 | Brennenstuhl et al. |
| 8,460,153 B2 | 6/2013 | Rudolph et al. |
| 8,584,770 B2 | 11/2013 | Zhang et al. |
| 8,827,003 B2 | 9/2014 | Nagasaka et al. |
| 8,925,645 B2 | 1/2015 | Harada et al. |
| 8,925,646 B2 | 1/2015 | Seith et al. |
| 8,961,358 B2 | 2/2015 | Hirabayashi |
| 9,114,521 B2 | 8/2015 | Yoshikawa |
| 9,308,638 B2 | 4/2016 | Kondo et al. |
| 9,321,159 B2 | 4/2016 | May |
| 9,393,711 B2 | 7/2016 | Myrhum, Jr. et al. |
| 9,415,497 B2 | 8/2016 | Hecht et al. |
| 9,463,566 B2 | 10/2016 | Yoshikane et al. |
| 9,566,692 B2 | 2/2017 | Seith et al. |
| 9,643,300 B2 | 5/2017 | Kumagai et al. |
| 9,849,577 B2 | 12/2017 | Wyler et al. |
| D835,959 S | 12/2018 | Eardley |
| 10,286,529 B2 | 5/2019 | Kiyohara et al. |
| 10,295,990 B2 | 5/2019 | Dey, IV et al. |
| D853,815 S | 7/2019 | Yaschur et al. |
| 10,654,153 B2 | 5/2020 | Murakami et al. |
| 11,858,109 B2 | 1/2024 | Lachica Koch et al. |

| | | | |
|---|---|---|---|
| 2001/0004939 A1 | 6/2001 | Durmeyer et al. | |
| 2002/0035876 A1 | 3/2002 | Robert, Jr. | |
| 2005/0121209 A1 | 6/2005 | Shimizu et al. | |
| 2007/0000676 A1 | 1/2007 | Arimura | |
| 2007/0209162 A1 | 9/2007 | Mcroberts et al. | |
| 2007/0267206 A1 | 11/2007 | Chen | |
| 2008/0078067 A1 | 4/2008 | Nicolantonio et al. | |
| 2008/0099217 A1 | 5/2008 | Seith et al. | |
| 2009/0000434 A1 | 1/2009 | Shinma et al. | |
| 2009/0133894 A1 | 5/2009 | Mizuhara | |
| 2009/0178520 A1 | 7/2009 | Engelfried et al. | |
| 2010/0005629 A1 | 1/2010 | Di Nicolantonio | |
| 2010/0064480 A1 | 3/2010 | Martin | |
| 2010/0064481 A1 | 3/2010 | Martin | |
| 2010/0064482 A1 | 3/2010 | Martin | |
| 2010/0096155 A1 | 4/2010 | Iwata et al. | |
| 2010/0149790 A1* | 6/2010 | Leong | B25F 5/021 |
| | | | 362/119 |
| 2011/0011609 A1 | 1/2011 | Simm et al. | |
| 2011/0073334 A1 | 3/2011 | Iimura et al. | |
| 2011/0079407 A1 | 4/2011 | Iimura et al. | |
| 2011/0120741 A1 | 5/2011 | Limberg et al. | |
| 2011/0188232 A1 | 8/2011 | Friedman et al. | |
| 2011/0315417 A1 | 12/2011 | Matsunaga et al. | |
| 2012/0073846 A1 | 3/2012 | Hirai et al. | |
| 2012/0199372 A1 | 8/2012 | Nishikawa et al. | |
| 2012/0234566 A1 | 9/2012 | Mashiko et al. | |
| 2012/0279736 A1 | 11/2012 | Tanimoto et al. | |
| 2012/0292065 A1 | 11/2012 | Hoshi et al. | |
| 2012/0292070 A1 | 11/2012 | Ito et al. | |
| 2012/0312572 A1* | 12/2012 | Nemetz | B25F 5/006 |
| | | | 248/220.22 |
| 2012/0318549 A1 | 12/2012 | Nagasaka et al. | |
| 2012/0318550 A1 | 12/2012 | Tanimoto et al. | |
| 2012/0319508 A1 | 12/2012 | Oomori | |
| 2013/0000934 A1 | 1/2013 | Tadokoro et al. | |
| 2013/0008679 A1 | 1/2013 | Nishikawa et al. | |
| 2013/0014967 A1 | 1/2013 | Ito et al. | |
| 2013/0025892 A1 | 1/2013 | Mashiko et al. | |
| 2013/0062008 A1 | 3/2013 | Haddad | |
| 2013/0062086 A1 | 3/2013 | Ito et al. | |
| 2013/0075121 A1 | 3/2013 | Nakamura et al. | |
| 2013/0087355 A1 | 4/2013 | Oomori et al. | |
| 2013/0126202 A1 | 5/2013 | Oomori et al. | |
| 2013/0133911 A1 | 5/2013 | Ishikawa et al. | |
| 2013/0139614 A1 | 6/2013 | Johnson et al. | |
| 2013/0233584 A1 | 9/2013 | Mashiko | |
| 2013/0270932 A1 | 10/2013 | Hatfield et al. | |
| 2013/0270934 A1 | 10/2013 | Smith et al. | |
| 2013/0284480 A1 | 10/2013 | Horie et al. | |
| 2013/0333910 A1 | 12/2013 | Tanimoto et al. | |
| 2014/0014385 A1 | 1/2014 | Kosugi et al. | |
| 2014/0069672 A1 | 3/2014 | Mashiko et al. | |
| 2014/0124229 A1 | 5/2014 | Takahashi et al. | |
| 2014/0131059 A1 | 5/2014 | Verbrugge et al. | |
| 2014/0138114 A1 | 5/2014 | Takeuchi et al. | |
| 2014/0144658 A1 | 5/2014 | Schmid et al. | |
| 2014/0145524 A1 | 5/2014 | Tanimoto et al. | |
| 2014/0158388 A1 | 6/2014 | Johnson | |
| 2014/0158390 A1 | 6/2014 | Mashiko et al. | |
| 2014/0182869 A1 | 7/2014 | Kumagai et al. | |
| 2014/0223695 A1 | 8/2014 | Rieger et al. | |
| 2014/0224075 A1 | 8/2014 | Merrick | |
| 2014/0231113 A1 | 8/2014 | Steurer | |
| 2014/0251649 A1 | 9/2014 | Kondo | |
| 2014/0318821 A1* | 10/2014 | Wyler | B25F 5/006 |
| | | | 173/104 |
| 2014/0371018 A1 | 12/2014 | Ito | |
| 2014/0374130 A1 | 12/2014 | Nakamura et al. | |
| 2015/0000946 A1 | 1/2015 | Amend et al. | |
| 2015/0022125 A1 | 1/2015 | Takano et al. | |
| 2015/0041169 A1 | 2/2015 | Kumagai et al. | |
| 2015/0041170 A1 | 2/2015 | Yoshikane et al. | |
| 2015/0047866 A1 | 2/2015 | Sakai et al. | |
| 2015/0075829 A1 | 3/2015 | Seith et al. | |
| 2015/0083448 A1 | 3/2015 | Chen et al. | |
| 2015/0083451 A1 | 3/2015 | Nishikawa | |
| 2015/0144365 A1 | 5/2015 | Hirabayashi et al. | |
| 2015/0144366 A1 | 5/2015 | Machida | |

**US 12,157,208 B2**

Page 3

(56)          **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2015/0144368 A1 | 5/2015 | Machida | |
| 2015/0174753 A1 | 6/2015 | Kamiya | |
| 2015/0209952 A1 | 7/2015 | Nishii et al. | |
| 2015/0231770 A1 | 8/2015 | Kusakawa et al. | |
| 2015/0231771 A1 | 8/2015 | Sakai et al. | |
| 2015/0266176 A1 | 9/2015 | Takeuchi et al. | |
| 2015/0303842 A1 | 10/2015 | Takano et al. | |
| 2015/0333664 A1 | 11/2015 | Bantle | |
| 2015/0336249 A1 | 11/2015 | Iwata et al. | |
| 2015/0343617 A1* | 12/2015 | Kondo | B25B 21/02 |
| | | | 173/93 |
| 2015/0352699 A1 | 12/2015 | Sakai et al. | |
| 2016/0008961 A1 | 1/2016 | Takano et al. | |
| 2016/0075007 A1 | 3/2016 | Kutsuna et al. | |
| 2016/0079887 A1 | 3/2016 | Takano et al. | |
| 2016/0107297 A1 | 4/2016 | Ishikawa et al. | |
| 2016/0129568 A1 | 5/2016 | Nishikawa et al. | |
| 2016/0136801 A1 | 5/2016 | Furusawa et al. | |
| 2016/0250743 A1 | 9/2016 | Kikuchi et al. | |
| 2016/0279782 A1 | 9/2016 | Ullrich et al. | |
| 2016/0288308 A1 | 10/2016 | Kuhnle et al. | |
| 2016/0311102 A1* | 10/2016 | Ebner | H01M 50/247 |
| 2016/0325415 A1 | 11/2016 | Huber et al. | |
| 2016/0354905 A1 | 12/2016 | Ely et al. | |
| 2017/0021478 A1 | 1/2017 | Junkers et al. | |
| 2017/0028537 A1 | 2/2017 | McClung et al. | |
| 2017/0036327 A1 | 2/2017 | Murakami et al. | |
| 2017/0057064 A1 | 3/2017 | Ishikawa et al. | |
| 2017/0106517 A1* | 4/2017 | Machida | B25D 16/00 |
| 2017/0106525 A1* | 4/2017 | Brauer | B25G 1/06 |
| 2017/0144278 A1 | 5/2017 | Nishikawa et al. | |
| 2017/0151657 A1 | 6/2017 | Nagasaka et al. | |
| 2017/0173768 A1 | 6/2017 | Dey, IV et al. | |
| 2017/0190027 A1 | 7/2017 | Koizumi et al. | |
| 2017/0190028 A1 | 7/2017 | Howard et al. | |
| 2017/0190032 A1 | 7/2017 | Leong et al. | |
| 2017/0239801 A1 | 8/2017 | Kondo et al. | |
| 2017/0246732 A1 | 8/2017 | Dey, IV et al. | |
| 2017/0312902 A1* | 11/2017 | Noguchi | B25D 17/24 |
| 2017/0326712 A1 | 11/2017 | Li et al. | |
| 2017/0326720 A1 | 11/2017 | Kuroyanagi et al. | |
| 2017/0348835 A1 | 12/2017 | Skelly et al. | |
| 2018/0001444 A1 | 1/2018 | Matsushita et al. | |
| 2018/0117745 A1 | 5/2018 | Murakami et al. | |
| 2018/0200872 A1 | 7/2018 | Leong | |
| 2018/0222022 A1 | 8/2018 | Kumagai et al. | |
| 2019/0030692 A1 | 1/2019 | Harada et al. | |
| 2019/0030696 A1 | 1/2019 | Seith et al. | |
| 2019/0224819 A1 | 7/2019 | Kiyohara et al. | |
| 2019/0255687 A1* | 8/2019 | Schneider | B25B 21/02 |
| 2020/0009709 A1 | 1/2020 | Kumagai et al. | |
| 2020/0122281 A1 | 4/2020 | Wierer et al. | |
| 2020/0180124 A1 | 6/2020 | Ellice et al. | |
| 2020/0198100 A1 | 6/2020 | Schneider et al. | |
| 2020/0262037 A1 | 8/2020 | Schneider et al. | |
| 2021/0100170 A1 | 4/2021 | Suzuki | |
| 2021/0237249 A1 | 8/2021 | Fischer et al. | |
| 2021/0260733 A1 | 8/2021 | Fischer et al. | |

FOREIGN PATENT DOCUMENTS

| | | | | |
|---|---|---|---|---|
| CN | 203843800 U | | 9/2014 | |
| CN | 206122746 U | | 4/2017 | |
| CN | 206702908 U | | 12/2017 | |
| CN | 109500432 A | | 3/2019 | |
| CN | 209139897 U | | 7/2019 | |
| CN | 209812185 U | * | 12/2019 | B25F 5/00 |
| DE | 19738092 C1 | | 12/1998 | |
| DE | 102007039245 | | 5/2008 | |
| EP | 2944433 B1 | | 6/2017 | |
| EP | 3706960 | | 9/2020 | |
| JP | 2008183691 A | | 8/2008 | |
| JP | 2016097498 A | | 5/2016 | |
| JP | 2017080853 A | | 5/2017 | |

OTHER PUBLICATIONS

Ingersoll Rand, "Air Impact Wrench 2850MAX and 2850MAX-6" Product Information, Edition 3, Feb. 2018, 32 pages.
Ingersoll Rand, "285B Series Air Impact Wrench—Exploded View", Edition 7, Jan. 2014, 2 pages.
Ingersoll Rand, "2850MAX Series Air Impactools™—Exploded View", Edition 3, Feb. 2018, 2 pages.
Ingersoll Rand, "1" D-Handle Impact Wrench 2850MAX and 2850MAX-6", Informational Flyer, 2018, 2 pages.
Ingersoll Rand, "Air Impact Wrench Series 285B and 295A" Product Information, Edition 5, Jan. 2014, 36 pages.
International Search Report and Written Opinio for Application No. PCT/US2019/064583 dated Apr. 10, 2020 (12 pages).
Beacham, "Best Rotary Hammers," available at <https://bestreviews.com/tools/hammers/best-rotary-hammers> dated Oct. 1, 2021 (2 pages).
Musyoka et al., "Best Rotary Hammers: Drill and Chisel More Efficiently," available at <https://www.thedrive.com/reviews/31029/best-rotary-hamer-drill> dated Aug. 20, 2021 (9 pages).
Extended European Search Report for Application No. 21760776.1 dated Feb. 27, 2024 (9 pages).

* cited by examiner



FIG. 1



FIG. 2



FIG. 3



FIG. 4



FIG. 5



FIG. 6

FIG. 7



FIG. 8

FIG. 9



FIG. 10



FIG. 11



FIG. 12



FIG. 13



FIG. 14



FIG. 15

FIG. 16



FIG. 17

FIG. 18



FIG. 19



FIG. 20



FIG. 21



FIG. 22



FIG. 23



FIG. 24



FIG. 25



FIG. 27

FIG. 26



FIG. 28

US 12,157,208 B2

# 1

## IMPACT TOOL

### CROSS-REFERENCE TO RELATED APPLICATIONS

The present application claims priority to U.S. Provisional Patent Application No. 62/980,706, filed Feb. 24, 2020, the entire content of which is incorporated herein by reference.

### FIELD OF THE INVENTION

The present invention relates to power tools, and more specifically to impact tools.

### BACKGROUND OF THE INVENTION

Impact tools or wrenches are typically utilized to provide a striking rotational force, or intermittent applications of torque, to a tool element or workpiece (e.g., a fastener) to either tighten or loosen the fastener. As such, impact wrenches are typically used to loosen or remove stuck fasteners (e.g., an automobile lug nut on an axle stud) that are otherwise not removable or very difficult to remove using hand tools.

### SUMMARY OF THE INVENTION

The present invention provides, in one aspect, an impact tool comprising a housing including a motor housing portion and an impact housing portion. The impact housing portion has a front end defining a front end plane. The impact tool further comprises an electric motor supported in the motor housing, a battery pack supported by the housing for providing power to the motor, and a drive assembly supported by the impact housing portion. The drive assembly is configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece. The drive assembly includes an anvil extending from the front end of the front housing portion. The anvil has an end defining an anvil end plane. The drive assembly also includes a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil. A distance between the front end plane and the anvil end plane is greater than or equal to 6 inches.

The present invention provides, in another aspect, an impact tool comprising a housing including a motor housing portion and an impact housing portion. The impact housing portion has a front end defining a front end plane. The impact tool further comprises an electric motor supported in the motor housing and defining a motor axis, a battery pack supported by the housing for providing power to the motor, and a drive assembly supported by the impact housing portion. The drive assembly is configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece. The drive assembly includes an anvil, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil. The impact tool further includes an auxiliary handle assembly including a collar arranged on the impact housing portion and a handle coupled to the collar. The collar defines a handle plane that extends centrally through the collar, orthogonal to the motor axis, and that is parallel to the front end plane. A distance between the front end plane and the handle plane is greater than or equal to 6 inches.

The present invention provides, in yet another aspect, an impact tool comprising a housing including a motor housing portion, an impact housing portion, and a handle portion having a rear surface defining a rear end of the impact tool and defining a rear end plane. The impact tool further comprises an electric motor supported in the motor housing, a battery pack supported by the housing for providing power to the motor, and a drive assembly supported by the impact housing portion. The drive assembly is configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece. The drive assembly includes an anvil having an end defining an anvil end plane, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil. A distance between the rear end plane and the anvil end plane is less than or equal to 19.5 inches.

The present invention provides, in yet another aspect, an impact tool comprising a housing including a motor housing portion, an impact housing portion, and a handle portion having a rear surface defining a rear end of the impact tool and defining a rear end plane. The impact tool further comprises an electric motor supported in the motor housing and defining a motor axis, a battery pack supported by the housing for providing power to the motor, and a drive assembly supported by the impact housing portion. The drive assembly is configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece. The drive assembly includes an anvil, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil. The impact tool further comprises an auxiliary handle assembly including a collar arranged on the impact housing portion and a handle coupled to the collar. The collar defines a handle plane that extends centrally through the collar and orthogonal to the motor axis. A distance between the rear end plane and the handle plane is less than or equal to 13.5 inches.

The present invention provides, in yet another aspect, an impact tool comprising a housing including a motor housing portion and an impact housing portion. The impact housing portion has a bore. The impact tool further comprises an electric motor supported in the motor housing, a battery pack supported by the housing for providing power to the motor, and a drive assembly supported by the impact housing portion. The drive assembly is configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece. The drive assembly includes an anvil, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil. The impact tool further comprises an auxiliary handle assembly including a collar and a handle coupled to the collar. The collar includes a collar lock assembly including a detent moveable between a first position, in which the detent is arranged in the bore of the impact housing portion and the collar is rotationally locked with respect to the impact housing portion, and a second position, in which the detent is out of the bore and the collar is rotationally moveable with respect to the impact housing portion.

The present invention provides, in yet another aspect, an impact tool comprising a housing including a motor housing

US 12,157,208 B2

3

portion and an impact housing portion, an electric motor supported in the motor housing, a battery pack supported by the housing for providing power to the motor, and a drive assembly supported by the impact housing portion. The drive assembly is configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece. The drive assembly includes an anvil, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil. The impact tool further comprises an auxiliary handle assembly including a collar arranged on the impact housing portion and a handle coupled to the collar. The handle includes a handle lock assembly switchable between a first state, in which the handle is pivotal with respect to the collar, and a second state, in which the handle is locked with respect to the collar.

The present invention provides, in yet another aspect, an impact tool comprising a housing including a motor housing portion and handle portion having a grip. An aperture is defined between the grip and the motor housing portion. The impact tool further comprises an electric motor supported in the motor housing, a battery pack supported by the housing for providing power to the motor, and a drive assembly configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece. The drive assembly includes an anvil, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil. The impact tool further comprises a trigger on the grip and arranged in the aperture. The trigger is configured to activate the motor. The impact tool further comprises an actuator on a top surface of the handle portion. The actuator is moveable between a first position and a second position. In response to the actuator being in the first position, the motor is configured to rotate in a first direction. In response to the actuator being the second position, the motor is configured to rotate in a second direction that is opposite the first direction.

Other features and aspects of the invention will become apparent by consideration of the following detailed description and accompanying drawings.

BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 is a perspective view of an impact wrench according to one embodiment.

FIG. 2 is a plan view of the impact wrench of FIG. 1, with a boot removed.

FIG. 3 is an enlarged, cross-sectional view of the impact wrench of FIG. 1, with portions removed.

FIG. 4 is a perspective view of a forward/reverse actuator of the impact wrench of FIG. 1, with the forward/reverse actuator in a first position.

FIG. 5 is a perspective view of a forward/reverse actuator of the impact wrench of FIG. 1, with the forward/reverse actuator in a second position.

FIG. 6 is a graph showing ADC readings based on first, second and third positions of the forward/reverse switch of FIG. 4.

FIG. 7 is a perspective view of an impact housing of the impact wrench of FIG. 1, with portions removed.

FIG. 8 is a cross-sectional view of an auxiliary handle assembly of the impact wrench of FIG. 1.

FIG. 9 is an exploded view of a collar lock assembly of the auxiliary handle assembly of FIG. 8.

4

FIG. 10 is an enlarged perspective view of a collar of the auxiliary handle assembly of FIG. 8.

FIG. 11 is an enlarged perspective view of a collar lock assembly of the auxiliary handle assembly of FIG. 8, with a first actuator knob in a first position.

FIG. 12 is a cross-sectional view of a collar lock assembly of the auxiliary handle assembly of FIG. 8, with a first actuator knob in a first position and a detent in a first position.

FIG. 13 is an enlarged perspective view of a collar lock assembly of the auxiliary handle assembly of FIG. 8, with a first actuator knob in a second position.

FIG. 14 is a cross-sectional view of a collar lock assembly of the auxiliary handle assembly of FIG. 8, with a first actuator knob in a second position a detent in a second position.

FIG. 15 is a plan view of the collar lock assembly of FIG. 11 with the first actuator knob in the first position.

FIG. 16 is a plan view of the collar lock assembly of FIG. 11 with the first actuator knob in between the first and second positions.

FIG. 17 is a plan view of the collar lock assembly of FIG. 11 with the first actuator knob in between the first and second positions.

FIG. 18 is a plan view of the collar lock assembly of FIG. 11 with the first actuator knob in the second position.

FIG. 19 is an exploded view of a handle lock assembly of the auxiliary handle assembly of FIG. 8.

FIG. 20 is a cross-sectional view of a handle lock assembly of the auxiliary handle assembly of FIG. 8, with a second actuator knob in a first position.

FIG. 21 is a perspective view of a handle of the auxiliary handle assembly of FIG. 8.

FIG. 22 is an enlarged perspective view of a collar of the auxiliary handle assembly of FIG. 8.

FIG. 23 is a perspective view of the handle lock assembly of FIG. 20.

FIG. 24 is a plan view of the handle lock assembly of FIG. 20, with a second actuator knob in a second position.

FIG. 25 is a plan view of the handle lock assembly of FIG. 20, with a second actuator knob in a first position.

FIG. 26 is a plan view of the handle lock assembly of FIG. 20, with a handle receiving an impact force.

FIG. 27 is a plan view of the handle lock assembly of FIG. 20, with a handle in a deflected position.

FIG. 28 is a plan view of the handle lock assembly of FIG. 20, with the handle lock assembly illustrating a response to the handle receiving an impact force.

Before any embodiments of the invention are explained in detail, it is to be understood that the invention is not limited in its application to the details of construction and the arrangement of components set forth in the following description or illustrated in the following drawings. The invention is capable of other embodiments and of being practiced or of being carried out in various ways. Also, it is to be understood that the phraseology and terminology used herein is for the purpose of description and should not be regarded as limiting.

DETAILED DESCRIPTION

FIGS. 1 and 2 illustrate a power tool in the form of an impact tool or impact wrench 10. The impact wrench 10 includes a housing 12 with a motor housing portion 14, an impact housing portion 16 coupled to the motor housing portion 14 (e.g., by a plurality of fasteners), and a generally D-shaped handle portion 18 disposed rearward of the motor

US 12,157,208 B2

5

housing portion **14**. The handle portion **18** includes a grip **19** that can be grasped by a user operating the impact wrench **10**. The grip **19** is spaced from the motor housing portion **14** such that an aperture **20** is defined between the grip **19** and the motor housing portion **14**. As shown in FIGS. **1** and **2**, a trigger **21** extends from the grip **19** into the aperture **20**. In the illustrated embodiment, the handle portion **18** and the motor housing portion **14** are defined by cooperating clamshell halves, and the impact housing portion **16** is a unitary body. As shown in FIG. **1**, an elastomeric (e.g. rubber) boot **22** at least partially covers the impact housing portion **16** for protection. The boot **22** may be permanently affixed to the impact housing portion **16** or removable and replaceable.

With continued reference to FIGS. **1** and **2**, the impact wrench **10** includes a battery pack **25** removably coupled to a battery receptacle **26** on the housing **12**. The battery pack **25** preferably has a nominal capacity of at least 5 Amp-hours (Ah) (e.g., with two strings of five series-connected battery cells (a "5S2P" pack)). In some embodiments, the battery pack **25** has a nominal capacity of at least 9 Ah (e.g., with three strings of five series-connected battery cells (a "5S3P" pack"). The illustrated battery pack **25** has a nominal output voltage of at least 18 V. The battery pack **25** is rechargeable, and the cells may have a Lithium-based chemistry (e.g., Lithium, Lithium-ion, etc.) or any other suitable chemistry.

Referring to FIG. **3**, an electric motor **28**, supported within the motor housing portion **14**, receives power from the battery pack **25** (FIG. **1**) when the battery pack **25** is coupled to the battery receptacle **26**. The illustrated motor **28** is a brushless direct current ("BLDC") motor with a rotor or output shaft **30** that is rotatable about a motor axis **32**. A fan **34** is coupled to the output shaft **30** (e.g., via a splined connection) adjacent a front end of the motor **28**.

In some embodiments, the impact wrench **10** may include a power cord for electrically connecting the motor **28** to a source of AC power. As a further alternative, the impact wrench **10** may be configured to operate using a different power source (e.g., a pneumatic power source, etc.). The battery pack **25** is the preferred means for powering the impact wrench **10**, however, because a cordless impact wrench advantageously requires less maintenance (e.g., no oiling of air lines or compressor motor) and can be used in locations where compressed air or other power sources are unavailable.

With reference to FIG. **3**, the impact wrench **10** further includes a gear assembly **66** coupled to the motor output shaft **30** and a drive assembly **70** coupled to an output of the gear assembly **66**. The gear assembly **66** is supported within the housing **12** by a support **74**, which is coupled between the motor housing portion **14** and the impact housing portion **16** in the illustrated embodiment. The support **74** separates the interior of the motor housing portion **14** from the interior of the impact housing portion **16**, and the support **74** and the impact housing portion **16** collectively define a gear case **76**, with the support **74** defining the rear wall of the gear case **76**. The gear assembly **66** may be configured in any of a number of different ways to provide a speed reduction between the output shaft **30** and an input of the drive assembly **70**.

The illustrated gear assembly **66** includes a helical pinion **82** formed on the motor output shaft **30**, a plurality of helical planet gears **86**, and a helical ring gear **90**. The output shaft **30** extends through the support **74** such that the pinion **82** is received between and meshed with the planet gears **86**. The helical ring gear **90** surrounds and is meshed with the planet gears **86** and is rotationally fixed within the gear case **76** (e.g., via projections (not shown) on an exterior of the ring gear **90** cooperating with corresponding grooves (not

6

shown) formed inside impact housing portion **16**). The planet gears **86** are mounted on a camshaft **94** of the drive assembly **70** such that the camshaft **94** acts as a planet carrier for the planet gears **86**.

Accordingly, rotation of the output shaft **30** rotates the planet gears **86**, which then advance along the inner circumference of the ring gear **90** and thereby rotate the camshaft **94**. In the illustrated embodiment, the gear assembly **66** provides a gear ratio from the output shaft **30** to the camshaft **94** between 10:1 and 14:1; however, the gear assembly **66** may be configured to provide other gear ratios.

With continued reference to FIG. **3**, the camshaft **94** is rotationally supported at its rear end (i.e. the end closest to the motor **28**) by a radial bearing **102**. In particular, the camshaft **94** includes a bearing seat **106** between the planet gears **86** and the rear end of the camshaft **94**. An inner race **110** of the bearing **102** is coupled to the bearing seat **106**. An outer race **114** of the bearing **102** is coupled to a bearing retainer **118** formed in the support **74**.

With continued reference to FIG. **3**, the drive assembly **70** includes an anvil **200**, extending from the impact housing portion **16**, to which a tool element (e.g., a socket; not shown) can be coupled for performing work on a workpiece (e.g., a fastener). The drive assembly **70** is configured to convert the continuous rotational force or torque provided by the motor **28** and gear assembly **66** to a striking rotational force or intermittent applications of torque to the anvil **200** when the reaction torque on the anvil **200** (e.g., due to engagement between the tool element and a fastener being worked upon) exceeds a certain threshold. In the illustrated embodiment of the impact wrench **10**, the drive assembly **66** includes the camshaft **94**, a hammer **204** supported on and axially slidable relative to the camshaft **94**, and the anvil **200**.

The camshaft **94** includes a cylindrical projection **205** adjacent the front end of the camshaft **94**. The cylindrical projection **205** is smaller in diameter than the remainder of the camshaft **94** and is received within a pilot bore **206** extending through the anvil **200** along the motor axis **32**. The engagement between the cylindrical projection **205** and the pilot bore **206** rotationally and radially supports the front end of the camshaft **94**. A ball bearing **207** is seated within the pilot bore **206**. The cylindrical projection abuts the ball bearing **207**, which acts as a thrust bearing to resist axial loads on the camshaft **94**.

Thus, in the illustrated embodiment, the camshaft **94** is rotationally and radially supported at its rear end by the bearing **102** and at its front end by the anvil **200**. Because the radial position of the planet gears **86** on the camshaft **94** is fixed, the position of the camshaft **94** sets the position of the planet gears **86**. In the illustrated embodiment, the ring gear **90** is coupled to the impact housing portion **16** such that the ring gear **90** may move radially to a limited extent or "float" relative to the impact housing portion **16**. This facilitates alignment between the planet gears **86** and the ring gear **90**.

The drive assembly **70** further includes a spring **208** biasing the hammer **204** toward the front of the impact wrench **10** (i.e., in the right direction of FIG. **3**). In other words, the spring **208** biases the hammer **204** in an axial direction toward the anvil **200**, along the motor axis **32**. A thrust bearing **212** and a thrust washer **216** are positioned between the spring **208** and the hammer **204**. The thrust bearing **212** and the thrust washer **216** allow for the spring **208** and the camshaft **94** to continue to rotate relative to the hammer **204** after each impact strike when lugs (not shown)

US 12,157,208 B2

7

on the hammer **204** engage and impact corresponding anvil lugs to transfer kinetic energy from the hammer **204** to the anvil **200**.

The camshaft **94** further includes cam grooves **224** in which corresponding cam balls **228** are received. The cam balls **228** are in driving engagement with the hammer **204** and movement of the cam balls **228** within the cam grooves **224** allows for relative axial movement of the hammer **204** along the camshaft **94** when the hammer lugs and the anvil lugs are engaged and the camshaft **94** continues to rotate. A bushing **222** is disposed within the impact housing **16** of the housing to rotationally support the anvil **200**. A washer **226**, which in some embodiments may be an integral flange portion of bushing **222**, is located between the anvil **200** and a front end of the impact housing portion **16**. In some embodiments, multiple washers **226** may be provided as a washer stack.

In operation of the impact wrench **10**, an operator activates the motor **28** by depressing the trigger **21**, which continuously drives the gear assembly **66** and the camshaft **94** via the output shaft **30**. As the camshaft **94** rotates, the cam balls **228** drive the hammer **204** to co-rotate with the camshaft **94**, and the hammer lugs engage, respectively, driven surfaces of the anvil lugs to provide an impact and to rotatably drive the anvil **200** and the tool element. After each impact, the hammer **204** moves or slides rearward along the camshaft **94**, away from the anvil **200**, so that the hammer lugs disengage the anvil lugs **220**.

As the hammer **204** moves rearward, the cam balls **228** situated in the respective cam grooves **224** in the camshaft **94** move rearward in the cam grooves **224**. The spring **208** stores some of the rearward energy of the hammer **204** to provide a return mechanism for the hammer **204**. After the hammer lugs disengage the respective anvil lugs, the hammer **204** continues to rotate and moves or slides forwardly, toward the anvil **200**, as the spring **208** releases its stored energy, until the drive surfaces of the hammer lugs re-engage the driven surfaces of the anvil lugs to cause another impact.

With reference to FIG. **2**, the impact housing portion **16** includes a front portion **228** from which the anvil **200** extends. The front portion **228** of the impact housing portion **16** includes a front end **229** defining a front end plane FEP. The impact housing portion **16** also includes a rear portion **230** that is between the front portion **228** and the motor housing portion **14**. The front portion **228** has a first height H**1** and the rear portion **230** has a second height H**2** that is greater than H**1**. In some embodiments, H**1** is 3.1 inches and H**2** is 5.2 inches. In some embodiments, a ratio between the second height H**2** and the first height H**1** is between 1.5 and 2.0.

As shown in FIGS. **1** and **2**, the impact wrench **10** also includes an auxiliary handle assembly **232** including a collar **236** coupled to the rear portion **230** of the impact housing portion **16** and a handle **240** pivotally coupled to the collar **236**. As shown in FIG. **2**, the collar **236** defines a handle plane HP that extends centrally through the collar, orthogonal to the motor axis **32**, and that is parallel to the front end plane FEP. In some embodiments, a first distance D**1** between the front end plane FEP and the handle plane HP is greater than or equal to six inches, which ensures that the handle **240** is outside a truck wheel rim if the anvil **200** with, for example, a minimum one inch length socket attached, is extended into the rim and used to fasten or loosen a nut in the rim.

With continued reference to FIG. **2**, the grip **19** includes a rear surface **244** that defines a rearmost point of the impact

8

wrench **10** and a rear end plane REP that is parallel to the front end plane FEP. As also shown in FIG. **2**, the anvil **200** has an end **248** defining an anvil end plane AEP. In some embodiments, a second distance D**2** between the rear end plane REP and anvil end plane AEP is less than or equal to 19.5 inches. In some embodiments, a third distance D**3** between the handle plane HP and the rear end plane REP is less than or equal to 13.5 inches. In some embodiments, a fourth distance D**4** between the front end plane FEP and the anvil end plane AEP is greater than or equal to 6 inches, such that the anvil **200** is able to extend into a truck rim to fasten or loosen a nut in the truck wheel rim.

As shown in FIGS. **1** and **2**, the handle portion **18** includes top surface **256** on which a forward/reverse actuator **260** is arranged. The forward/reverse actuator **260** is moveable between a first position, in which the output shaft **30** and thus the anvil **200** rotate about the motor axis **32** in a first (e.g. tightening) direction, and a second position, in which the output shaft **30** and thus the anvil **200** rotate about the motor axis **32** in a second (e.g. loosening) direction. In some embodiments, the actuator **260** is also movable to a third position, for example, between the first and second positions in which the motor **28** is inhibited from being activated in response to the trigger **21** being actuated. As such, when the actuator **260** is in the third position, the impact wrench **10** is in a "neutral" state, in which the impact wrench **10** may be placed during transport to avoid accidental activation of the motor **28**. Because the forward/reverse actuator **260** is on the top surface **256**, the impact wrench **10** may be operated by a user with one hand. Specifically, the operator may grasp the grip **19** with middle, ring, and pinkie fingers, while operating the trigger **21** with the index finger and the forward/reverse actuator **260** with the thumb.

In some embodiments, the forward/reverse actuator **260** is a mechanical shuttle that slides between the first (FIG. **4**) and second (FIG. **5**) positions. In the embodiment of FIGS. **4-6**, the forward/reverse actuator **260** has a first magnet **264** and a second magnet **268**, and a sensor, such as an inductive sensor **272**, is arranged underneath the forward/reverse actuator **260** in the handle portion **18**. The inductive sensor **272** is in electrical communication with a motor control unit (MCU) **276** (shown schematically in FIG. **1**) that is configured to control the motor **28**. The MCU **276** is also in electrical communication with the motor **28** and trigger **21**.

The first magnet **264** has a south pole end **280** aligned with the inductive sensor **272**, such that when the forward/reverse actuator **260** is in the first position, the south pole end **280** is arranged proximate the inductive sensor **272**. When voltage is applied to the inductive sensor **272**, an electromagnetic field is created. Based on Faraday's Law of Induction, a voltage will be induced in the first magnet **264** in response to relative movement between the south pole end **280** of the first magnet **264** and the magnetic field of the inductive sensor **272**, which, in turn, produces Eddy currents in the first magnet **264** that oppose the electromagnetic field created by the inductive sensor **272**. This changes the inductance of the inductive sensor **272**, which can be measured and used as an indicator of the presence or physical proximity of the first magnet **264** relative to the inductive sensor **272**. Specifically, the MCU **276** uses an analog to digital (ADC) reading representative of the change in inductance of the inductive sensor **272** to determine that it is the south pole end **280** of the first magnet **264** that is moved over the inductive sensor **272**, when the ADC reading generates a number between 0 and approximately 310 (see FIG. **6**), which indicates that the motor **28** and anvil **200** should be rotated in the first (e.g. forward, tightening) direction.

US 12,157,208 B2

9

The second magnet 268 has a north pole end 284 aligned with the inductive sensor 272, such that when the forward/reverse actuator 260 is in the second position, the north pole end 284 is arranged proximate the inductive sensor 272. Based on Faraday's Law of Induction, a voltage will be induced in the second magnet 268 in response to relative movement between the second magnet 268 and the magnetic field of the inductive sensor 272, which, in turn, produces Eddy currents in the second magnet 268 that oppose the electromagnetic field created by the inductive sensor 272. This changes the inductance of the inductive sensor 272, which can be measured and used as an indicator of the presence or physical proximity of the second magnet 268 relative to the inductive sensor 272. Specifically, the MCU 276 uses the ADC reading representative of the change in inductance of the inductive sensor 272 to determine that it was the north pole end 284 of the second magnet 268 that was moved over the inductive sensor 272, when the ADC reading generates a number between approximately 540 and approximately 625 (based on a hexadecimal system) (see FIG. 6), which indicates that the motor 28 and anvil 200 should be rotated in the second (e.g. reverse, loosening) direction.

The forward/reverse actuator 260 is also moveable to a third "neutral" position between the first and second positions, in which the motor 28 will remain deactivated, even if the trigger 21 is pulled. In the third position, neither the first magnet 264 nor the second magnet 268 are arranged proximate the inductive sensor 272, such that no magnetic field is generated and the MCU 276 uses the ADC reading to determine that neither of the first or second magnets 264, 268 are over the inductive sensor 272, when the ADC reading generates a number between approximately 310 and approximately 540 (see FIG. 6), which indicates that the motor 28 and anvil 200 should not be rotated even if the trigger 21 is pulled.

As shown in FIGS. 7 and 8, the rear portion 230 of the impact housing portion 16 includes a plurality of radial bores 288 that facilitate mounting of the collar 236 to the rear portion 230 of the impact housing portion 16. In the illustrated embodiment, the bores 288 are formed in steel inserts 290 in the collar 236. And, the bores 288 arranged at angles α with respect to one another. In the illustrated embodiment, a is 45 degrees but in other embodiments, a can be greater or less than 45 degrees. As shown in FIG. 7, the rubber boot 22 has a plurality of indicia 292 to indicate the various potential rotational positions of the collar 236 with respect to the impact housing 16. The collar 236 is arranged about and axially aligned with the plurality of radial bores 288 along the handle plane HP.

As shown in FIGS. 8, 9, and 11-18, the collar 236 also includes a collar lock assembly 296. The collar lock assembly 296 includes a first actuator knob 300 that is coupled to a detent 304 via a threaded member 308, with the threaded member 308 being coupled to the first actuator knob 300 via a transverse pin 312 that passes through bores 313, 314 respectively arranged in the threaded member 308 and the first actuator knob 300. The collar lock assembly 296 also includes a spring seat member 316 that is threaded into a threaded bore 320 of the collar 236. A collar lock assembly spring 324 is arranged inside and seated against the spring seat member 316, such that the spring 324 biases the detent 304, and thus the threaded member 308 and first actuator knob 300, radially inward and toward the motor axis 32. Thus, the detent 304 is biased toward a first position in which the detent 304 is received in one of the bores 288, as shown in FIG. 12. In the illustrated embodiment, the

10

threaded member 308 extends centrally through the spring seat member 316 and the spring 324.

With reference to FIG. 10, the collar 236 includes a well 328 in which the threaded bore 320 of the collar 236 is arranged. The well 328 includes a pair of bottom surfaces 332, a pair of top recesses 336 (only one shown), and a pair of identical cam surfaces 340 (only one shown) that are respectively arranged between the bottom surfaces 332 and top recesses 336. With reference to FIG. 9, the first actuator knob 300 includes a pair of cam surfaces 344 (only one shown) and a pair of projections or detents 348.

To switch the rotational orientation of the collar 236 with respect to the rear portion 230 of the impact housing portion 16, the operator must first disengage the detent 304 from the bore 288 in which it is arranged. Thus, the operator rotates the first actuator knob 300 counterclockwise, as viewed chronologically in FIGS. 15-18. As the operator rotates the first actuator knob 300, the detents 348 of the first actuator knob 300 move along the cam surfaces 340 of the well 238, until the detents reach a position shown in FIG. 18, at which point the spring 324 biases the detents 348 into the top recesses 336. At this point, the detent 304 has been moved to a second position, in which the detent 304 is out of the bore 288 in which it was arranged, as shown in FIGS. 14 and 18. When the detent 304 is in the second position, a plurality of red indicators 352 (FIG. 13) on the first actuator knob 300 are exposed from the well 328 to alert the operator that the collar lock assembly 296 is in an unlocked state, such that the collar 296 is rotationally moveable with respect to the impact housing portion 16.

The operator may then rotate the collar 236 with respect to the impact housing portion 16 to a new rotational position in which the detent 304 is aligned with a new bore 288. To secure the collar 236 in the new rotational position, the operator rotates the first actuator knob 300 clockwise as viewed in order of FIG. 18, FIG. 17, FIG. 16, and FIG. 15, until the detents 348 of the first actuator knob 260 reach the bottom surfaces 332 of the well 328 and the detent 304 is arranged in the first position in the new bore 288 (see FIGS. 11, 12, and 15), such that the collar 236 is once again rotationally locked with respect to the impact housing portion 16 in the new rotational position. When the detent 304 has reached the first position in the new bore 288, the cam surfaces 344 of the first actuator knob 260 are respectively mated against the cam surfaces 340 of the well 328, as shown in FIG. 15.

As shown in FIGS. 8 and 19-27, the auxiliary handle assembly 232 includes a handle lock assembly 356 to selectively lock the handle 240 with respect to the collar 236. The handle lock assembly 356 includes a second actuator knob 360 that is coupled to a threaded fastener 362 via a nut 363. The threaded fastener 362 defines a pivot axis PA and has an end 362a arranged in a first outer jaw 364 that is arranged in the handle 240. As shown in FIG. 20, the threaded fastener 362 extends through a second outer jaw 372, as well as first and second inner jaws 376, 380. The first outer jaw 364 has a first plurality of outer teeth 384 that mesh with a first plurality of inner teeth 388 on the first inner jaw 376. The second outer jaw 372 has a second plurality of outer teeth 392 that mesh with a second plurality of inner teeth 396 on the second inner jaw 380. A first spring 400 is arranged between the first outer jaw 364 and first inner jaw 376, such that the first inner jaw 376 is biased away from the first outer jaw 364. A second spring 404 is arranged between the second outer jaw 372 and the second inner jaw 380, such that the second outer jaw 372 is biased away from the second inner jaw 380. A central spring 408 is arranged between the

US 12,157,208 B2

11

first and second inner jaws 376, 380, such that the first and second inner jaws 376, 380 are biased away from one another. An end cap 412 is arranged adjacent the first outer jaw 364 within the handle 240 and secured to the handle 240 via a pin 416, such that when the handle 240 is being adjusted with respect to the collar 236 as described in further detail below, the handle lock assembly 356 does not move back and forth along the pivot axis PA.

As shown in FIGS. 21-23, the end cap 412 has ribs 420 and the first outer jaw 364 has ribs 424 that are arranged in corresponding recesses 428 of the handle 240, such that the end cap 412 and first outer jaw 364 are coupled for rotation with the handle 240 about the pivot axis PA. Likewise, the second outer jaw 372 has ribs 432 that are arranged in corresponding recesses 436 of the handle 240, such that the second outer jaw 372 is coupled for rotation with the handle 240 when arranged inside of the handle 240. With continued reference to FIGS. 21-23, the first and second inner jaws 376, 380 respectively have ribs 440, 444 that are arranged in a recess 448 of a loop 452 on the collar 236, such that the first and second inner jaws 376, 380 are inhibited from rotation about the pivot axis PA.

When the operator desires to adjust the position of the handle 240 with respect to the collar 236, the operator first rotates the second actuator knob 360 about the pivot axis PA, such that the nut 363 and second actuator knob 360 move away from the second outer jaw 372 along the threaded fastener 362. Once the second actuator knob 360 has been moved to a first, unlocked, position shown in FIG. 24, the first spring 400 is able to bias the first inner jaw 376 from the first outer jaw 364, such that first plurality of outer teeth 384 are no longer engaged with the first plurality of inner teeth 388. Also, once the second actuator knob 360 has been moved to the first position shown in FIG. 24, the second spring 404 is able to bias the second outer jaw 372 from the second inner jaw 380, such that the second plurality of outer teeth 392 are no longer engaged with the second plurality of inner teeth 396. The central spring 408 is inhibited from biasing the second inner jaw 380 into contact with the second outer jaw 372 because the second inner jaw 380 is blocked by a second inner rim 456 (FIG. 21) of the handle 240.

At this point, the operator may now pivot the handle 240 about the pivot axis PA to a new position with respect to the collar 236. As the handle 240 pivots, the first outer jaw 364 and end cap 412 pivot therewith. However, the second outer jaw 372 does not pivot with the handle 240, because in the first position of the second actuator knob 360, the second outer jaw 372 has been biased by the second spring 404 to a position in which the ribs 432 are no longer arranged in the corresponding recesses 436 of the handle 240.

Once the handle 240 has been pivoted to the new position with respect to the collar 236, the operator then rotates the second actuator knob 360 until it is moved to a second, locked, position shown in FIG. 25. Movement of the second actuator knob 360 to the second position moves the second outer jaw 372 back toward the second inner jaw 380, such that the second plurality of outer teeth 312 are engaged with the second plurality of inner teeth 396. Also, as the second inner jaw 380 is moved inward by the second outer jaw 372, the second inner jaw 380 moves, via the central spring 408, the first inner jaw 376, into abutting contact with a first inner rim 460 (FIG. 21) of the handle 240, and thus, into engagement with the first outer jaw 364, such that first plurality of outer teeth 384 are engaged with the first plurality of inner teeth 388. Now, if the operator attempts to pivot the handle 240 with respect to the collar 236, the operator will be

12

prevented because the first outer and inner jaws 364, 376 are engaged, and the second outer and inner jaws 372, 380 are engaged. And, because the first and second inner jaws 376, 380 are inhibited from rotation, so are the first and second outer jaws 364, 372. Therefore, the handle 240 is inhibited from pivoting about the pivot axis PA with respect the collar 236. Thus, the handle 240 is now locked in position with respect to the collar 236.

During operation of the impact wrench, a force F is applied to the handle 240 (as shown in FIG. 26) while the second actuator knob 260 is in the second, locked position, thereby causing the first and second outer jaws 364, 372 to rotate with the handle 240. However, because the first and second inner jaws 376, 380 are inhibited from rotating, the sudden rotation of the first and second outer jaws 364, 372 respectively move the first and second inner jaws 376, 380 toward each other, causing the central spring 408 to compress, such that the first and second inner jaws 376, 380 momentarily disengage the first and second outer jaws 364, 372, thereby preventing damage to the handle lock assembly 356, handle 240, and collar 236. Once the force F is removed and the handle 240 has settled in a new position (as shown in FIG. 27), the central spring 408 rebounds, forcing the first and second inner jaws 376, 380 back into respective engagement with the first and second outer jaws 364, 372, thereby again locking the handle 240 with respect to the collar 236, as shown in FIG. 25.

Although the invention has been described in detail with reference to certain preferred embodiments, variations and modifications exist within the scope and spirit of one or more independent aspects of the invention as described.

Various features and aspects of the present invention are set forth in the following claims.

What is claimed is:
1. An impact tool comprising:
a housing including a motor housing portion and an impact housing portion, the impact housing portion having a front end defining a front-end plane;
an electric motor supported in the motor housing and defining a motor axis;
a battery pack supported by the housing for providing power to the motor; and
a drive assembly supported by the impact housing portion, the drive assembly configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including
an anvil extending from the front end of the impact housing portion, the anvil having an end defining an anvil end plane,
a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and
a spring for biasing the hammer in an axial direction toward the anvil,
wherein a distance between the front-end plane and the anvil end plane is greater than or equal to 6 inches;
an actuator on a top surface of the housing, the actuator moveable between a first position and a second position;
wherein in response to the actuator being in the first position, the electric motor is configured to rotate in a first direction; and
wherein in response to the actuator being the second position, the electric motor is configured to rotate in a second direction that is opposite the first direction.

US 12,157,208 B2

13

2. The impact tool of claim 1, wherein the impact housing portion includes a front portion extending rearward from the front end and a rear portion between the front portion and the motor housing portion, wherein the front portion defines a first height, wherein the rear portion defines a second height, and wherein a ratio of the second height to the first height is between 1.5 and 2.0.

3. The impact tool of claim 2, wherein the first height is 3.1 inches, and wherein the second height is 5.2 inches.

4. The impact tool of claim 1, further comprising an auxiliary handle assembly including a collar arranged on the impact housing portion and a handle coupled to the collar, the collar defining a handle plane that extends centrally through the collar, orthogonal to the motor axis, and that is parallel with the front-end plane.

5. The impact tool of claim 4, wherein a distance between the front-end plane and the handle plane is greater than or equal to 6 inches.

6. The impact tool of claim 4, wherein the housing includes a handle portion having a rear surface defining a rear end of the impact tool and defining a rear-end plane, wherein a distance between the rear-end plane and the handle plane is less than or equal to 13.5 inches.

7. The impact tool of claim 1, wherein the housing includes a handle portion having a rear surface defining a rear end of the impact tool and defining a rear-end plane, and wherein a distance between the rear-end plane and the anvil end plane is less than or equal to 19.5 inches.

8. The impact tool of claim 7, wherein the handle portion includes a grip spaced from the motor housing portion to define an aperture therebetween, and wherein the impact tool further comprises a trigger for operating the impact tool, the trigger extending from the grip and into the aperture.

9. The impact tool of claim 1, further comprising an auxiliary handle assembly including a collar arranged on the impact housing portion and a handle coupled to the collar, the collar defining a handle plane that extends centrally through the collar, orthogonal to the motor axis, and that is parallel with the front-end plane,
wherein the collar includes a collar lock assembly including a detent moveable between a first position, in which the detent is arranged in a bore of the impact housing portion and the collar is rotationally locked with respect to the impact housing portion, and a second position, in which the detent is out of the bore and the collar is rotationally moveable with respect to the impact housing portion.

10. The impact tool of claim 9, wherein the handle includes a handle lock assembly switchable between a first state, in which the handle is pivotal with respect to the collar, and a second state, in which the handle is locked with respect to the collar.

11. An impact tool comprising:
a housing including a motor housing portion, a handle portion, and an impact housing portion, the impact housing portion having a front end defining a front-end plane, the handle portion including a grip spaced from the motor housing portion to define an aperture therebetween and a connecting portion extending between the grip and the motor housing portion;
an electric motor supported in the motor housing and defining a motor axis;
a battery pack supported by the housing for providing power to the motor;
a drive assembly supported by the impact housing portion, the drive assembly configured to convert a con-

14

tinuous rotational input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including
an anvil,
a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and
a spring for biasing the hammer in an axial direction toward the anvil; and
an auxiliary handle assembly including a collar arranged on the impact housing portion and a handle coupled to the collar, the collar defining a handle plane that extends centrally through the collar, orthogonal to the motor axis, and that is parallel with the front-end plane;
an actuator located on the connecting portion between the grip and the motor housing portion, the actuator moveable between a first position and a second position;
wherein in response to the actuator being in the first position, the electric motor is configured to rotate in a first direction; and
wherein in response to the actuator being the second position, the electric motor is configured to rotate in a second direction that is opposite the first direction.

12. The impact tool of claim 11, wherein the impact housing portion includes a front portion extending rearward from the front end and a rear portion between the front portion and the motor housing portion, wherein the front portion defines a first height, wherein the rear portion defines a second height, and wherein a ratio of the second height to the first height is between 1.5 and 2.0.

13. The impact tool of claim 11, wherein the handle portion includes a rear surface defining a rear end of the impact tool and defining a rear end plane, wherein a distance between the rear end plane and the handle plane is less than or equal to 13.5 inches.

14. The impact tool of claim 11, wherein the anvil has an end defining an anvil end plane parallel with the front-end plane, wherein the handle portion includes a rear surface defining a rear end of the impact tool and defining a rear-end plane, and wherein a distance between the rear-end plane and the anvil end plane is less than or equal to 19.5 inches.

15. The impact tool of claim 11, further comprising a trigger for operating the impact tool, the trigger extending from the grip and into the aperture.

16. An impact tool comprising:
a housing including a motor housing portion, an impact housing portion having a front end defining a front-end plane, and a handle portion having a rear surface defining a rear end of the impact tool and defining a rear-end plane;
an electric motor supported in the motor housing and defining a motor axis;
a battery pack supported by the housing for providing power to the motor;
a drive assembly supported by the impact housing portion, the drive assembly configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including
an anvil having an end defining an anvil end plane,
a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and
a spring for biasing the hammer in an axial direction toward the anvil; and

US 12,157,208 B2

15

16

an actuator on a top surface of the handle portion, the actuator moveable between a first position and a second position,

wherein in response to the actuator being in the first position, the electric motor is configured to rotate in a first direction, and

wherein in response to the actuator being the second position, the electric motor is configured to rotate in a second direction that is opposite the first direction.

17. The impact tool of claim 16, wherein the impact housing portion includes a front portion extending rearward from the front end and a rear portion between the front portion and the motor housing portion, wherein the front portion defines a first height, wherein the rear portion defines a second height, and wherein a ratio of the second height to the first height is between 1.5 and 2.0.

18. The impact tool of claim 16, further comprising an auxiliary handle assembly including a collar arranged on the impact housing portion and a handle coupled to the collar, the collar defining a handle plane that extends centrally through the collar, orthogonal to the motor axis, and that is parallel with the front-end plane.

19. The impact tool of claim 18, wherein a distance between the front-end plane and the handle plane is greater than or equal to 6 inches.

20. The impact tool of claim 18, wherein a distance between the rear-end plane and the handle plane is less than or equal to 13.5 inches.

*    *    *    *    *

# EXHIBIT 8

INFRINGEMENT CLAIM CHART
W9000 SERIES
US PATENT NO. 11,318,589

| '589 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool.<br><br> |

| '589 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion; | The Ingersoll Rand Impact includes a housing having a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion.<br><br> |

| '589 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an electric motor supported in the motor housing portion; | The Ingersoll Rand Impact Wrench includes a brushless motor. The motor is illustrated in the parts manual for the Ingersoll Rand Impact Wrench as shown below.  The Ingersoll Rand Impact Wrench includes an electric motor supported in the motor housing portion. |

| '589 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; | The Ingersoll Rand Impact Wrench operates on electrical power provided by two 20V batteries. The Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor as shown below.<br><br>Battery Pack<br><br>• Lowers overall cost of ownership by leveraging your existing battery stock - The W9491 & W9691 uses the same 20V lithium-ion battery used across Ingersoll Rand's entire line of IQV®20 cordless tools |

| '589 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a second handle coupled to the front housing portion; and | The Ingersoll Rand Impact Wrench includes a second handle coupled to the front housing portion.<br><br> |

| '589 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque, the drive assembly including | The parts manual for the Ingersoll Rand Impact Wrench shows that the Ingersoll Rand Impact Wrench includes a drive assembly.  The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). |

| '589 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil rotatable about an axis and including a head adjacent a distal end of the anvil, the head having a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis, | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an anvil.  The Ingersoll Rand website indicates that the Impact Wrench has an anvil that has a drive size of 1″ Square, such that the Ingersoll Rand anvil has a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to its axis of rotation.<br><br> |

| '589 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes a hammer 9A. The hammer is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil. |

| '589 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a spring for biasing the hammer in an axial direction toward the anvil. | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly for the Ingersoll Rand Impact Wrench includes a spring 9D. The spring biases the hammer 9A in an axial direction toward the anvil 8A.<br><br> |

| '589 Patent Claim 2 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '589 Patent Claim 2 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the motor is a brushless electric motor having<br><br>a nominal diameter of at least 50 mm,<br><br>a stator with a plurality of stator windings,<br><br>and a rotor with a plurality of permanent magnets. | The Ingersoll Rand Impact Wrench includes a brushless motor, including a stator with a plurality of stator windings (left) and a rotor with a plurality of permanent magnets (right). The outer diameter of the stator is 92mm, such that the motor has a nominal diameter of at least 50 mm.<br><br> |

| '589 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 2, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 2, as set forth above.<br><br> |

| '589 Patent Claim 3 | Ingersoll Rand Impact Wrench |
| --- | --- |
| wherein the drive assembly converts continuous torque input from the brushless electric motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque without exceeding 80 Amps of current drawn by the brushless electric motor. | The drive assembly of the Ingersoll Rand Impact Wrench converts continuous torque input from the brushless electric motor to consecutive rotational impacts upon a workpiece.  According to the product page on Ingersoll Rand's website, the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of fastening torque. The Ingersoll Rand Impact Wrench can develop at least 1,700 ft-lbs of fastening torque without exceeding 80 Amps of current drawn by the motor. |

| '589 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool. |

| '589 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing; | The Ingersoll Rand Impact Wrench includes a housing.<br><br><br><br>Housing |

| '589 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| a brushless electric motor supported in the housing, the motor having a nominal diameter of at least 50 mm, a stator with a plurality of stator windings, and a rotor with a plurality of permanent magnets; | The Ingersoll Rand Impact Wrench includes a brushless motor, illustrated in the parts manual for the Ingersoll Rand Impact Wrench as shown below.  The Ingersoll Rand Impact Wrench includes an electric motor supported in the housing.<br><br><br><br>The motor includes a stator with a plurality of stator windings (left) and a rotor with a plurality of permanent magnets (right). The outer diameter of the stator is 92mm, such that the motor has a nominal diameter of at least 50 mm.<br><br> |

| '589 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor, the battery pack having a nominal voltage of at least 18 Volts and a nominal capacity of at least 5 Amp hours; | The Ingersoll Rand Impact Wrench operates on electrical power provided by two 20V batteries. The Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor as shown below.<br><br><br><br>According to product information available on Ingersoll Rand's website, the battery packs have a nominal voltage of 20 Volts, greater than the claimed lower limit of 18 Volts, and a nominal capacity of 5 Amp Hours.<br><br> |

| '589 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque without exceeding 80 Amps of current drawn by the motor, the drive assembly including<br><br>an anvil,<br><br>a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and<br><br>a spring for biasing the hammer in an axial direction toward the anvil. | The parts manual for the Ingersoll Rand Impact Wrench shows that the Ingersoll Rand Impact Wrench includes a drive assembly having an anvil, a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil.<br><br><br><br>The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque).<br><br>The drive assembly of the Ingersoll Rand Impact Wrench is capable of developing at least 1,700 ft-lbs of fastening torque without exceeding 80 Amps of current drawn by the motor. |

| '589 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 7, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 7, as set forth above. |

| '589 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the hammer has a mass of at least 1 kilogram. | The hammer of the Ingersoll Rand Impact Wrench has a mass of approximately 2.44 kilograms (5.382 pounds), greater than the claimed lower limit of at least 1 kilogram.<br><br> |

| '589 Patent Claim 11 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 7, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 7, as set forth above. |

| '589 Patent Claim 11 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the anvil is rotatable about an axis, and wherein the anvil includes a head adjacent a distal end of the anvil, the head having a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis. | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an anvil.  The Ingersoll Rand website indicates that the Impact Wrench has an anvil that has a drive size of 1″ Square, such that the Ingersoll Rand anvil has a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to its axis of rotation. |

# EXHIBIT 9

INFRINGEMENT CLAIM CHART
W9000 SERIES
US PATENT NO. 11,511,400

| '400 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool.<br> |

| '400 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle; | The Ingersoll Rand Impact Wrench includes a housing extending along a longitudinal axis, a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle.<br><br> |

| '400 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a motor supported within the motor housing portion; | The Ingersoll Rand Impact Wrench includes a brushless motor.  The motor is also supported within the motor housing, as illustrated in the parts manual for the Ingersoll Rand Impact Wrench as shown below.<br><br><br>motor |

| '400 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil extending from the front housing; | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an anvil.  The anvil protrudes from the front of the housing. |

| '400 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil; | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an impact mechanism. The impact mechanism includes a hammer driven by the motor via gears to incrementally impact the anvil. |

| '400 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery receptacle configured to receive a removable battery pack; | The parts manual for the Ingersoll Rand Impact Wrench shows a battery receptacle without a battery attached.<br><br><br><br>battery receptacle |

| '400 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a trigger switch actuatable to energize the motor; and | The parts manual for the Ingersoll Rand Impact Wrench shows a trigger switch with a trigger cap exploded from the switch.  The wires of the trigger switch in the parts manual extend to the motor. <br><br> trigger |

| '400 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an auxiliary handle assembly including a mount coupled to the housing, an auxiliary handle coupled to the mount and spaced from the first handle, the auxiliary handle being generally U-shaped and defining an aperture therethrough, and an adjustment mechanism | The parts manual for the Ingersoll Rand Impact Wrench lists an auxiliary handle with a band, screws, and washers.  The handle is shown as a U-shaped silver structure with a black grip closing the U-shaped portion of the handle.  The screws serve to close or open the band for adjustment of the position of the auxiliary handle, which is described as a "360 auxiliary handle" on the Ingersoll Rand product website. |

| '400 Patent Claim 1 | Ingersoll Rand Impact Wrench |
| --- | --- |
| wherein loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and wherein tightening the adjustment mechanism secures the auxiliary handle assembly in a selected rotational position. | As mentioned above, the screws serve to close or open the band for securing or adjusting the position of the "360 auxiliary handle" relative to the housing about the longitudinal axis. |

| '400 Patent Claim 2 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above. |

| '400 Patent Claim 2 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the mount includes a band clamp surrounding the front housing. | The Ingersoll Rand Impact Wrench's auxiliary handle is secured to the front housing with a band clamp that surrounds the front housing.<br><br> |

| '400 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '400 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the band clamp includes a first tab and a second tab spaced from the first tab, and wherein tightening the adjustment mechanism decreases a spacing between the first and second tabs to reduce a diameter of the ring portion. | The band clamp of the Ingersoll Rand Impact Wrench includes two tabs at the open end of the band and an adjustment mechanism in the form of two screws that can be turned to move the tabs together or apart. Tightening the screws decreases a spacing between the first and second tabs to reduce the diameter of the ring portion of the band clamp.<br><br> |

| '400 Patent Claim 4 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above. |

| '400 Patent Claim 4 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the adjustment mechanism includes an actuator. | The adjustment screw on each side of the auxiliary handle of the Ingersoll Rand Impact Wrench couples the band to the auxiliary handle. Each adjustment screw includes knurling on the outer periphery of the screw head, thereby allowing a user to tighten or loosen the screw by hand, such that the outer surface of the head constitutes an actuator of the adjustment mechanism.<br><br> |

| '400 Patent Claim 5 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 4, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 4, as set forth above. |

| '400 Patent Claim 5 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the adjustment mechanism includes a rod extending along a second axis orthogonal to the longitudinal axis, and wherein the rod extends through the first tab. | Each adjustment screw of the Ingersoll Rand Impact Wrench includes a threaded rod coupled to the head of the adjustment screw. Both adjustment screws extend longitudinally along the same axis in a direction orthogonal to the longitudinal axis of the housing. The rod of each adjustment screw passes through an opening in a respective tab of the two tabs of the band. |

| '400 Patent Claim 6 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 5, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 5, as set forth above. |

| '400 Patent Claim 6 | Ingersoll Rand Impact Wrench |
| --- | --- |
| wherein the rod includes a threaded portion and a head opposite the threaded portion. | Each adjustment screw of the Ingersoll Rand Impact Wrench includes a rod having a threaded portion and a head coupled to the rod opposite the threaded portion.<br><br> |

| '400 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '400 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| further comprising a plurality of detents configured to provide tactile feedback when the mount is rotated about the longitudinal axis relative to the housing. | The Ingersoll Rand Impact Wrench has projections (i.e., detents) on both the front housing and the band clamp that engage each other to provide tactile feedback when the mount of the auxiliary handle assembly is rotated about the longitudinal axis relative to the housing. |

| '400 Patent Claim 8 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '400 Patent Claim 8 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the anvil includes a 1-inch square drive end. | Ingersoll Rand refers to the Ingersoll Rand Impact Wrench as a 1" cordless impact wrench. Further, the Ingersoll Rand website describes the "Drive Size" as 1" and the "Drive Type" as "Square." —1" square drive end of anvil |

| '400 Patent Claim 9 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above. |

| '400 Patent Claim 9 | Ingersoll Rand Impact Wrench |
|---|---|
| further comprising a gear case having a flange portion coupled between the front housing and the motor housing portion, wherein a plurality of fasteners extends through the motor housing portion, the flange portion, and the front housing to secure the gear case relative to the housing. | The Ingersoll Rand Impact Wrench includes what is called a "ring gear holder" in the parts manual, denoted as reference number 14. <br><br> The ring gear holder includes a radially outwardly protruding flange that is held between the "hammercase" and the "housing set" by a plurality of screws. |

| '400 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 9, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 9, as set forth above. |

| '400 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| further comprising a gear assembly operatively coupled between the motor and the impact mechanism, wherein the gear assembly includes a planetary transmission having a ring gear fixed within the gear case. | The Ingersoll Rand Impact Wrench includes a "mechanism kit" having "planet gears" and a "ring gear," as described in the parts manual, to operate the "hammer." The ring gear is fixed within the gear case of the tool, and the gear assembly overall is operatively coupled between the motor and the impact mechanism, as shown in the parts manual.<br><br> |

| '400 Patent Claim 11 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |
| wherein the impact mechanism is driven by the motor to deliver incremental rotational impacts to the anvil capable of producing at least 2,000 foot-pounds of fastening torque. | The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque) and thus includes an impact mechanism driven by the motor to deliver incremental rotational imapcts to the anvil capable of producing at least 2,000 foot-pounds of fastening torque, as claimed. |

| '400 Patent Claim 12 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above. |

| '400 Patent Claim 12 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the trigger switch is positioned on the first handle. | The Ingersoll Rand Impact Wrench includes the trigger on the first handle at the rear of the impact wrench. |

| '400 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool. |

| '400 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion; | The Ingersoll Rand Impact includes a housing extending along a longitudinal axis, a motor housing portion, and a front housing coupled to the motor housing portion. |

| '400 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a motor supported within the motor housing portion, the motor including an output shaft that is coaxial with the longitudinal axis; | The Ingersoll Rand website indicates that the Ingersoll Rand Impact Wrench includes a brushless motor. The parts manual illustrates that it is supported within the motor housing portion.  The motor is also illustrated in the parts manual for the Ingersoll Rand Impact Wrench with an output shaft extending along the longitudinal axis of the housing.<br><br> |

| '400 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil extending from the front housing; | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an anvil.  The anvil protrudes from the front of the housing.<br><br> |

| '400 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil; | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an impact mechanism. The impact mechanism includes a hammer driven by the motor via gears to incrementally impact the anvil.<br> |

| '400 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery receptacle configured to receive a removable battery pack; | The parts manual for the Ingersoll Rand Impact Wrench shows a battery receptacle without a battery attached.<br><br><br><br>battery receptacle |

| '400 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a trigger switch actuatable to energize the motor; and | The parts manual for the Ingersoll Rand Impact Wrench shows a trigger switch with a trigger cap exploded from the switch.  The wires of the trigger switch in the parts manual extend to the motor.<br><br> |

| '400 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a first handle extending from the motor housing portion; and | The Ingersoll Rand Impact Wrench includes a first handle extending from the motor housing portion.<br><br> |

| '400 Patent Claim 13 | Ingersoll Rand Impact Wrench |
| --- | --- |
| a second handle coupled to the front housing. | The Ingersoll Rand Impact Wrench includes an auxiliary handle, which is coupled to the front housing by a band surrounding a portion of the front housing.<br><br> |

| '400 Patent Claim 14 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 13, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 13, as set forth above. |

| '400 Patent Claim 14 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the trigger switch is located on the first handle. | The Ingersoll Rand Impact Wrench includes the trigger on the first handle at the rear of the impact wrench. <br><br> |

| '400 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 14, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 14, as set forth above.<br><br> |

| '400 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the second handle is selectively rotatable about the longitudinal axis. | The Ingersoll Rand Impact Wrench is described as having a "360 auxiliary handle" in a product information flyer available on Ingersoll Rand's website. Screws serve to close or open a band for securing or adjusting the position of the "360 auxiliary handle" relative to the front housing about the longitudinal axis.<br><br>second handle — screw — longitudinal axis<br>front housing<br>band |

| '400 Patent Claim 16 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 13, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 13, as set forth above.<br><br> |

| '400 Patent Claim 16 | Ingersoll Rand Impact Wrench |
| --- | --- |
| wherein the motor is a brushless direct current motor, | The Ingersoll Rand Impact Wrench includes a brushless direct current motor.<br><br> |

| '400 Patent Claim 16 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the anvil includes a 1-inch square drive end, | Ingersoll Rand refers to the Ingersoll Rand Impact Wrench as a 1" cordless impact wrench. Further, the Ingersoll Rand website describes the "Drive Size" as 1" and the "Drive Type" as "Square."<br><br><br><br>—1" square drive end of anvil |
| and wherein the impact mechanism is driven by the motor to deliver incremental rotational impacts to the anvil capable of producing at least 2,000 foot-pounds of fastening torque. | The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque) and thus includes an impact mechanism driven by the motor to deliver incremental rotational imapcts to the anvil capable of producing at least 2,000 foot-pounds of fastening torque, as claimed. |

| '400 Patent Claim 17 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 16, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 16, as set forth above.<br><br> |

| '400 Patent Claim 17 | Ingersoll Rand Impact Wrench |
|---|---|
| further comprising a gear case having a flange portion coupled between the front housing and the motor housing portion, wherein a plurality of fasteners extends through the motor housing portion, the flange portion, and the front housing to secure the gear case relative to the housing, and | The Ingersoll Rand Impact Wrench includes what is called a "ring gear holder" in the parts manual, denoted as reference number 14.<br><br><br><br>The ring gear holder includes a radially outwardly protruding flange that is held between the "hammercase" and the "housing set" by a plurality of screws.<br><br> |

| '400 Patent Claim 17 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the impact tool further comprises a gear assembly operatively coupled between the motor and the impact mechanism, wherein the gear assembly includes a planetary transmission having a ring gear fixed within the gear case. | The Ingersoll Rand Impact Wrench includes a "mechanism kit" having "planet gears" and a "ring gear," as described in the parts manual, to operate the "hammer." The ring gear is fixed within the gear case of the tool, and the gear assembly overall is operatively coupled between the motor and the impact mechanism, as shown in the parts manual.<br><br> |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool.<br> |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion, a front housing, and a first handle extending from the motor housing portion opposite the front housing; | The Ingersoll Rand Impact Wrench includes a housing extending along a longitudinal axis, a motor housing portion, a front housing, and a first handle extending from the motor housing portion opposite the front housing. |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| a gear case including a flange portion coupled between the motor housing portion and the front housing by a plurality of fasteners; | The Ingersoll Rand Impact Wrench includes what is called a "ring gear holder" in the parts manual, denoted as reference number 14.<br><br><br><br>The ring gear holder includes a radially outwardly protruding flange that is held between the "hammercase" and the "housing set" by a plurality of screws.<br><br> |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| a brushless direct-current motor supported within the motor housing portion; | The Ingersoll Rand Impact Wrench includes a brushless direct-current motor.<br><br>The motor is also supported within the motor housing, as illustrated in the parts manual for the Ingersoll Rand Impact Wrench as shown below.<br><br>motor |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil extending from the front housing, the anvil including a 1-inch square drive end; | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an anvil.  The anvil protrudes from the front of the housing.<br><br><br><br>Ingersoll Rand refers to the Ingersoll Rand Impact Wrench as a 1" cordless impact wrench.  Further, the Ingersoll Rand website describes the "Drive Size" as 1" and the "Drive Type" as "Square."<br><br><br>—1" square drive end of anvil |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil, and capable of producing at least 2,000 foot-pounds of fastening torque; | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an impact mechanism.  The impact mechanism includes a hammer driven by the motor via gears to incrementally impact the anvil.<br><br><br><br>The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque) and thus includes an impact mechanism driven by the motor to deliver incremental rotational imapcts to the anvil capable of producing at least 2,000 foot-pounds of fastening torque, as claimed. |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| a gear assembly operatively coupled between the motor and the impact mechanism, the gear assembly including a planetary transmission having a ring gear fixed within the gear case; | The Ingersoll Rand Impact Wrench includes a "mechanism kit" having "planet gears" and a "ring gear," as described in the parts manual, to operate the "hammer." The ring gear is fixed within the gear case of the tool, and the gear assembly overall is operatively coupled between the motor and the impact mechanism, as shown in the parts manual.<br><br> |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery receptacle configured to receive a removable battery pack to power the motor; | The parts manual for the Ingersoll Rand Impact Wrench shows a battery receptacle without a battery attached.  battery receptacle |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
| --- | --- |
| a trigger switch positioned on the first handle and actuatable to energize the motor; and | The Ingersoll Rand Impact Wrench includes the trigger on the first handle at the rear of the impact wrench.<br><br><br><br>The parts manual for the Ingersoll Rand Impact Wrench shows a trigger switch with a trigger cap exploded from the switch.  The wires of the trigger switch in the parts manual extend to the motor.<br><br> |

| '400 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| an auxiliary handle coupled to the front housing. | The Ingersoll Rand Impact Wrench includes an auxiliary handle, which is coupled to the front housing by a band surrounding a portion of the front housing. |

| '400 Patent Claim 19 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 18, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 18, as set forth above.<br><br> |

| '400 Patent Claim 19 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the auxiliary handle is selectively rotatable about the longitudinal axis. | The Ingersoll Rand Impact Wrench is described as having a "360 auxiliary handle" in a product information flyer available on Ingersoll Rand's website. Screws serve to close or open a band for securing or adjusting the position of the "360 auxiliary handle" relative to the front housing about the longitudinal axis.<br><br> |

| '400 Patent Claim 20 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 19, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 19, as set forth above. |

| '400 Patent Claim 20 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the auxiliary handle is generally U-shaped and includes an overmolded grip portion. | The auxiliary handle is shown as a U-shaped silver structure with an overmolded black grip closing the U-shaped portion of the handle. |

# EXHIBIT 10

INFRINGEMENT CLAIM CHART
INGERSOLL RAND FORWARD TORQUE LIMITED IMPACT WRENCH
US PATENT NO. 11,511,400

| '400 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool.<br> |

| '400 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle; | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a housing that extends along a longitudinal axis. The housing of the impact wrench includes a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle.<br><br> |

| '400 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a motor supported within the motor housing portion; | The product website indicates that the Ingersoll Rand Forward Torque Limited Impact Wrench includes a brushless motor.  The motor is also illustrated in the parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench. The motor is illustrated by reference number 16, which is indicated as a motor and switch assembly.  As shown, the Ingersoll Rand Forward Torque Limited Impact Wrench includes a motor supported within the motor housing.<br><br> |

| '400 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an anvil extending from the front housing; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows an anvil, as indicated by reference number 8A. The anvil extends from the front housing.<br><br>Anvil |

| '400 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the Ingersoll Rand Forward Torque Limited Impact Wrench includes an impact mechanism supported within the front housing.  The impact mechanism includes a hammer driven by the motor via gears and a camshaft to incrementally impact the anvil as shown below.<br><br> |

| '400 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a battery receptacle configured to receive a removable battery pack; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a battery receptacle without a battery attached.  As shown below, the Ingersoll Rand Forward Torque Limited Impact Wrench includes a battery receptacle configured to receive a removable battery pack. <br><br> Battery receptacle |

| '400 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a trigger switch actuatable to energize the motor; and | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a trigger switch with a trigger cap exploded from the switch. Photos also show the trigger on the rear handle of the wrench. The wires of the trigger switch in the parts manual extend to the motor.<br><br><br><br>Trigger |

| '400 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an auxiliary handle assembly including a mount coupled to the housing, an auxiliary handle coupled to the mount and spaced from the first handle, the auxiliary handle being generally U-shaped and defining an aperture therethrough, and an adjustment mechanism | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench lists an auxiliary handle with a band, screws, and washers.  The handle is shown as a U-shaped silver structure with a black grip closing the U-shaped portion of the handle.  The screws serve to close or open the band for adjustment of the position of the auxiliary handle, which is described as a "360° adjustable D-handle" on the Ingersoll Rand product website.<br><br> |

| '400 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and wherein tightening the adjustment mechanism secures the auxiliary handle assembly in a selected rotational position. | As mentioned above, screws serve to close or open the band for securing or adjusting the position of the "360° adjustable D-handle" relative to the housing about the longitudinal axis. |

| '400 Patent Claim 2 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above. |

| '400 Patent Claim 2 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the mount includes a band clamp surrounding the front housing. | The Ingersoll Rand Forward Torque Limited Impact Wrench's auxiliary handle is secured to the front housing with a band clamp that surrounds the front housing.<br><br>Auxiliary handle<br><br>Front housing<br><br>Band clamp |

| '400 Patent Claim 3 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '400 Patent Claim 3 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the band clamp includes a first tab and a second tab spaced from the first tab, and wherein tightening the adjustment mechanism decreases a spacing between the first and second tabs to reduce a diameter of the ring portion. | The band clamp of the Ingersoll Rand Forward Torque Limited Impact Wrench includes two tabs at the open end of the band and an adjustment mechanism in the form of two screws that can be turned to move the tabs together or apart. Tightening the screws decreases a spacing between the first and second tabs to reduce the diameter of the ring portion of the band clamp.<br><br> |

| '400 Patent Claim 4 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '400 Patent Claim 4 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the adjustment mechanism includes an actuator. | The adjustment screw on each side of the auxiliary handle of the Ingersoll Rand Forward Torque Limited Impact Wrench couples the band to the auxiliary handle. Each adjustment screw includes knurling on the outer periphery of the screw head, thereby allowing a user to tighten or loosen the screw by hand, such that the outer surface of the head constitutes an actuator of the adjustment mechanism.<br><br> |

| '400 Patent Claim 5 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 4, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 4, as set forth above.<br><br> |

| '400 Patent Claim 5 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the adjustment mechanism includes a rod extending along a second axis orthogonal to the longitudinal axis, and wherein the rod extends through the first tab. | Each adjustment screw of the Ingersoll Rand Forward Torque Limited Impact Wrench includes a threaded rod coupled to the head of the adjustment screw. Both adjustment screws extend longitudinally along the same axis in a direction orthogonal to the longitudinal axis of the housing. The rod of each adjustment screw passes through an opening in a respective tab of the two tabs of the band.<br><br> |

| '400 Patent Claim 6 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 5, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 5, as set forth above.<br><br> |
| wherein the rod includes a threaded portion and a head opposite the threaded portion. | Each adjustment screw of the Ingersoll Rand Forward Torque Limited Impact Wrench includes a rod having a threaded portion and a head coupled to the rod opposite the threaded portion.<br><br> |

| '400 Patent Claim 7 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '400 Patent Claim 7 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| further comprising a plurality of detents configured to provide tactile feedback when the mount is rotated about the longitudinal axis relative to the housing. | The Ingersoll Rand Forward Torque Limited Impact Wrench has projections (i.e., detents) on both the front housing and the band clamp that engage each other to provide tactile feedback when the mount of the auxiliary handle assembly is rotated about the longitudinal axis relative to the housing. |

| '400 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br> |
| wherein the anvil includes a 1-inch square drive end. | Ingersoll Rand refers to the Ingersoll Rand Forward Torque Limited Impact Wrench as a 1" cordless impact wrench.  Further, the Ingersoll Rand website describes the "Drive Size" as 1" and the "Drive Type" as "Square."<br> |

| '400 Patent Claim 9 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '400 Patent Claim 9 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| further comprising a gear case having a flange portion coupled between the front housing and the motor housing portion, wherein a plurality of fasteners extends through the motor housing portion, the flange portion, and the front housing to secure the gear case relative to the housing. | The Ingersoll Rand Forward Torque Limited Impact Wrench includes what is called a "ring gear holder" in the parts manual, denoted as reference number 14.<br><br><br><br>The ring gear holder includes a radially outwardly protruding flange that is held between the "hammercase" and the "housing set" by a plurality of screws.<br><br> |

| '400 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 9, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 9, as set forth above.<br><br> |

| '400 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| further comprising a gear assembly operatively coupled between the motor and the impact mechanism, wherein the gear assembly includes a planetary transmission having a ring gear fixed within the gear case. | The Ingersoll Rand Impact Wrench includes a "mechanism kit" having "planet gears" and a "ring gear," as described in the parts manual, to operate the "hammer." The ring gear is fixed within the gear case of the tool, and the gear assembly overall is operatively coupled between the motor and the impact mechanism, as shown in the parts manual.<br><br> |

| '400 Patent Claim 12 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '400 Patent Claim 12 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the trigger switch is positioned on the first handle. | The Ingersoll Rand Forward Torque Limited Impact Wrench includes the trigger on the first handle at the rear of the impact wrench.<br><br>Trigger<br><br>First handle |

| '400 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool.<br><br> |

| '400 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion; | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a housing that extends along a longitudinal axis. The housing of the impact wrench includes a motor housing portion and a front housing coupled to the motor housing portion.<br><br>Longitudinal axis<br><br>Front housing<br><br>Motor housing portion |

| '400 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a motor supported within the motor housing portion, the motor including an output shaft that is coaxial with the longitudinal axis; | The product website indicates that the Ingersoll Rand Forward Torque Limited Impact Wrench includes a brushless motor.  The motor is also illustrated in the parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench. The motor is illustrated by reference number 16, which is indicated as a motor and switch assembly.  As shown, the Ingersoll Rand Forward Torque Limited Impact Wrench includes a motor supported within the motor housing, including an output shaft coaxial with the longitudinal axis. |

| '400 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an anvil extending from the front housing; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows an anvil, as indicated by reference number 8A. The anvil extends from the front housing.<br><br>Anvil |

| '400 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the Ingersoll Rand Forward Torque Limited Impact Wrench includes an impact mechanism supported within the front housing.  The impact mechanism includes a hammer driven by the motor via gears and a camshaft to incrementally impact the anvil as shown below.<br><br> |

| '400 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a battery receptacle configured to receive a removable battery pack; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a battery receptacle without a battery attached.  As shown below, the Ingersoll Rand Forward Torque Limited Impact Wrench includes a battery receptacle configured to receive a removable battery pack.<br><br><br><br>Battery receptacle |

| '400 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a trigger switch actuatable to energize the motor; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a trigger switch with a trigger cap exploded from the switch.  Photos also show the trigger on the rear handle of the wrench. The wires of the trigger switch in the parts manual extend to the motor.<br><br><br><br>Trigger |

| '400 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a first handle extending from the motor housing portion; and | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a first handle extending from the motor housing portion.<br><br> |

| '400 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a second handle coupled to the front housing. | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a second handle, which is coupled to the front housing by a band surrounding a portion of the front housing.<br><br>Second handle<br><br>Front housing |

| '400 Patent Claim 14 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 13, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 13, as set forth above. |

| '400 Patent Claim 14 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the trigger switch is located on the first handle. | The Ingersoll Rand Forward Torque Limited Impact Wrench includes the trigger on the first handle at the rear of the impact wrench.<br><br>Trigger<br><br>First handle |

| '400 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 14, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 14, as set forth above. |

| '400 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the second handle is selectively rotatable about the longitudinal axis. | The Ingersoll Rand Forward Torque Limited Impact Wrench is described as having a "360° adjustable D-handle" on the Ingersoll Rand product website. Screws serve to close or open a band for securing or adjusting the position of the "360° adjustable D-handle" relative to the front housing about the longitudinal axis.<br><br>Second handle    Longitudinal axis<br>Screws<br>Band |

# EXHIBIT 11

INFRINGEMENT CLAIM CHART
W9000 SERIES
US PATENT NO. 11,484,997

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool. |

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion | The Ingersoll Rand Impact Wrench includes a housing that extends along a longitudinal axis. The housing of the impact wrench includes a motor housing portion and a front housing coupled to the motor housing portion.<br><br> |

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a motor supported within the motor housing portion; | The Ingersoll Rand Impact Wrench includes a brushless motor, as illustrated in the parts manual for the Ingersoll Rand Impact Wrench as shown below. The motor is illustrated by reference number 16, which is indicated as a motor and switch assembly and, as shown, is supported within the motor housing. |

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; | The Ingersoll Rand website indicates that the Ingersoll Rand Impact Wrench includes a battery pack. The website also shows a battery charger that can be used to charge the batteries. In addition, the website indicates that the wrench operates on electrical power provided by two 20V batteries. As such, the Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor.<br><br>Battery pack<br>Battery pack<br><br>• Lowers overall cost of ownership by leveraging your existing battery stock - The W9491 & W9691 uses the same 20V lithium-ion battery used across Ingersoll Rand's entire line of IQV°20 cordless tools |

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque, | The parts manual for the Ingersoll Rand Impact Wrench shows an exploded view of the impact wrench including a drive assembly that is housed by a housing set indicated as reference number 17. The drive assembly includes an impact mechanism. The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). |

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| the drive assembly including a camshaft driven by the motor for rotation about an axis defined by the camshaft, | The parts manual for the Ingersoll Rand Impact Wrench shows a camshaft, as indicated by reference number 9F. The motor includes an output shaft with a pinion gear that meshes with planet gears (9G). The planet gears are coupled to the camshaft by pins 9H. As the motor is operated, the output shaft drives the planet gears to rotate. The camshaft is then driven to rotate. As such, the drive assembly of the Ingersoll Rand Impact Wrench includes a camshaft driven by the motor for rotation about an axis defined by the camshaft.<br><br> |

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil extending from the front housing, and | The parts manual for the Ingersoll Rand Impact Wrench shows an anvil, as indicated by reference number 8A. Also, the Ingersoll Rand website shows the anvil extending from the front housing. As such, the drive assembly of the Ingersoll Rand Impact Wrench includes an anvil extending from a front housing of the impact wrench. |

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft, | The parts manual for the Ingersoll Rand Impact Wrench shows a hammer, as indicated by reference number 9A. The hammer reciprocates along the camshaft between a forwardmost portion and a rearmost portion. A shaft portion of the camshaft defines a travel portion of the camshaft. The hammer reciprocates to deliver rotational impacts to the anvil as the camshaft is rotated. |

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein an axial distance between the forwardmost position and the rearmost position of the hammer is at least 20.75 millimeters, and | Axial Distance 26.5 mm<br><br><br><br>The hammer of the Ingersoll Rand Impact Wrench travels 26.5 mm along the camshaft. As such, the Ingersoll Rand Impact Wrench includes an axial distance between the forwardmost position and the rearmost position of the hammer that is at least 20.75 mm. |

| '997 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the travel portion of the camshaft has a diameter of at least 25 millimeters. | Outer diameter 40 mm <br><br> The camshaft of the Ingersoll Rand Impact Wrench has an outer diameter of 40 mm along the travel portion. As such, the travel portion of the camshaft of the Ingersoll Rand Impact Wrench has a diameter of at least 25 mm. |

| '997 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '997 Patent Claim 3 | Ingersoll Rand Impact Wrench |
| --- | --- |
| wherein the diameter is between 25 millimeters and 40 millimeters. | Outer diameter 40 mm<br><br>The camshaft of the Ingersoll Rand Impact Wrench has an outer diameter of 40 mm along the travel portion. As such, the travel portion of the camshaft of the Ingersoll Rand Impact Wrench has a diameter between 25 millimeters and 40 millimeters. |

| '997 Patent Claim 4 | Ingersoll Rand Impact Wrench |
| --- | --- |
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '997 Patent Claim 4 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the camshaft includes a slot extending through the camshaft transverse to the axis defined by the camshaft. | The camshaft of the Ingersoll Rand Impact Wrench includes a slot extending through the camshaft transverse to the axis defined by the camshaft.<br><br><br><br>Slot |

| '997 Patent Claim 5 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '997 Patent Claim 5 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the camshaft includes a first blind bore extending along the axis defined by the camshaft from a first end of the camshaft and a second blind bore extending along the axis defined by the camshaft from a second end of the camshaft opposite the first end. | The parts manual for the Ingersoll Rand Impact Wrench shows the camshaft of the Ingersoll Rand Impact Wrench. The camshaft includes a first blind bore that extends through a rear end of the camshaft. The first blind bore allows the pinion gear on the output shaft of the motor to extend into the camshaft and mesh with planet gears coupled to the camshaft.<br><br>The camshaft includes a second blind bore extending along the axis defined by the camshaft from a second end opposite the first blind bore.<br><br> |

| '997 Patent Claim 6 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '997 Patent Claim 6 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the camshaft includes a recessed portion having a diameter smaller than the diameter of the travel portion. | The parts manual for the Ingersoll Rand Impact Wrench shows the camshaft of the Ingersoll Rand Impact Wrench. The camshaft includes a recessed portion at the front end of the camshaft having a diameter smaller than the diameter of the travel portion. |

| '997 Patent Claim 9 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br> |

| '997 Patent Claim 9 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the camshaft has a mass between 0.5 kilograms and 1.0 kilograms. | The camshaft of the Ingersoll Rand Impact Wrench has a mass of 2.090 pounds, or 0.949 kg. As such, the Ingersoll Rand Impact Wrench includes a camshaft with a mass between 0.5 kilograms and 1.0 kilograms.<br><br> |

| '997 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '997 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the drive assembly includes a gear assembly configured to transmit torque from the motor to the camshaft, | The parts manual for the Ingersoll Rand Impact Wrench shows a gear assembly that is configured to be driven by the output shaft of the motor. As the motor rotates, the output shaft of the motor rotates the gear assembly, thereby rotating the camshaft. As such, the Ingersoll Rand Impact Wrench includes a gear assembly configured to transmit torque from the motor to the camshaft.<br><br> |

| '997 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the gear assembly includes a ring gear, a plurality of planet gears meshed with the ring gear, and a carrier coupled to the plurality of planet gears. | As shown below, the gear assembly includes a ring gear (12), planet gears (9G), and a carrier (i.e. the rear end portion of the camshaft, which supports the planet gears). The planet gears mesh with the ring gear.<br><br>Camshaft<br>Planet gears<br>Ring gear<br>Motor |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool.<br><br> |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion; | The Ingersoll Rand Impact Wrench includes a housing that extends along a longitudinal axis. The housing of the impact wrench includes a motor housing portion and a front housing coupled to the motor housing portion. |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a motor supported within the motor housing portion; | The Ingersoll Rand Impact Wrench includes a brushless motor, illustrated in the parts manual for the Ingersoll Rand Impact Wrench as shown below. The motor is illustrated by reference number 16, which is indicated as a motor and switch assembly and, as shown, is supported within the motor housing. |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; | The Ingersoll Rand website indicates that the Ingersoll Rand Impact Wrench includes a battery pack. The website also shows a battery charger that can be used to charge the batteries. In addition, the website indicates that the wrench operates on electrical power provided by two 20V batteries. As such, the Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor. Battery pack Battery pack • Lowers overall cost of ownership by leveraging your existing battery stock - The W9491 & W9691 uses the same 20V lithium-ion battery used across Ingersoll Rand's entire line of IQV˚20 cordless tools |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque, | The parts manual for the Ingersoll Rand Impact Wrench shows an exploded view of the impact wrench including a drive assembly that is housed by a housing set indicated as reference number 17. The drive assembly includes an impact mechanism. The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| the drive assembly including a camshaft driven by the motor for rotation about an axis, | The parts manual for the Ingersoll Rand Impact Wrench shows a camshaft, as indicated by reference number 9F. The motor includes an output shaft with a pinion gear that meshes with planet gears (9G). The planet gears are coupled to the camshaft by pins 9H. As the motor is operated, the output shaft drives the planet gears to rotate. The camshaft is then driven to rotate. As such, the drive assembly of the Ingersoll Rand Impact Wrench includes a camshaft driven by the motor for rotation about an axis.<br><br> |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
| --- | --- |
| an anvil extending from the front housing, and | The parts manual for the Ingersoll Rand Impact Wrench shows an anvil, as indicated by reference number 8A. Also, the Ingersoll Rand website shows the anvil extending from the front housing. As such, the drive assembly of the Ingersoll Rand Impact Wrench includes an anvil extending from a front housing of the impact wrench.<br><br> |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft, | The parts manual for the Ingersoll Rand Impact Wrench shows a hammer, as indicated by reference number 9A. The hammer reciprocates along the camshaft between a forwardmost portion and a rearmost portion. A shaft portion of the camshaft defines a travel portion of the camshaft. The hammer reciprocates to deliver rotational impacts to the anvil as the camshaft is rotated. |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the camshaft has a mass between 0.5 kilograms and 1.0 kilograms, and | The camshaft of the Ingersoll Rand Impact Wrench has a mass of 2.090 pounds, or 0.949 kg. As such, the Ingersoll Rand Impact Wrench includes a camshaft with a mass between 0.5 kilograms and 1.0 kilograms. |

| '997 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the travel portion of the camshaft has a diameter of at least 25 millimeters. |  Outer diameter 40 mm  The camshaft of the Ingersoll Rand Impact Wrench has an outer diameter of 40 mm along the travel portion. As such, the travel portion of the camshaft of the Ingersoll Rand Impact Wrench has a diameter of at least 25 mm. |

# EXHIBIT 12

INFRINGEMENT CLAIM CHART
W9000 SERIES
US PATENT NO. 11,964,368

| '368 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool.<br><br> |

| '368 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion; | The Ingersoll Rand Impact Wrench, as shown, includes a housing having a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion.<br><br> |

| '368 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an electric motor supported in the motor housing portion; | The Ingersoll Rand website indicates that the Ingersoll Rand Impact Wrench includes a brushless motor.  The motor is also illustrated in the parts manual for the Ingersoll Rand Impact Wrench.  As shown below, the Ingersoll Rand Impact Wrench includes an electric motor supported in the motor housing.<br><br> |

| '368 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; | The Ingersoll Rand Impact Wrench operates on electrical power provided by two 20V batteries. As shown below, the Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor.<br><br>Battery Pack<br><br>• Lowers overall cost of ownership by leveraging your existing battery stock - The W9491 & W9691 uses the same 20V lithium-ion battery used across Ingersoll Rand's entire line of IQV°20 cordless tools |

| '368 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque. | The parts manual for the Ingersoll Rand Impact Wrench shows that the Ingersoll Rand Impact Wrench includes a drive assembly. The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). |

| '368 Patent Claim 2 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '368 Patent Claim 2 | Ingersoll Rand Impact Wrench |
| --- | --- |
| wherein the drive assembly includes an anvil rotatable about an axis and including a head adjacent a distal end of the anvil,<br><br>a hammer that is movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and<br><br>a spring for biasing the hammer in an axial direction toward the anvil. | The parts manual for the Ingersoll Rand Impact Wrench shows that the Ingersoll Rand Impact Wrench includes a drive assembly having an anvil with a head adjacent a distal end of the anvil, a hammer that is movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil.<br><br> |

| '368 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 2, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 2, as set forth above.<br><br> |

| '368 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the hammer imparts the consecutive rotational impacts upon the anvil at a rate of at least 1 impact per revolution of the hammer. | As shown below, the hammer and anvil of the Inersoll Rand Impact Wrench each have two lugs offset by 180 degrees.  The hammer imparts two impacts to the anvil per revolution of the hammer.<br><br> |

| '368 Patent Claim 4 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 2, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 2, as set forth above.<br><br> |

| '368 Patent Claim 4 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the hammer imparts the consecutive rotational impacts upon the anvil at a rate of at least 2 impacts per revolution of the hammer. | As shown below, the hammer and anvil of the Inersoll Rand Impact Wrench each have two lugs offset by 180 degrees.  The hammer imparts two impacts to the anvil per revolution of the hammer.<br><br> |

| '368 Patent Claim 5 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '368 Patent Claim 5 | Ingersoll Rand Impact Wrench |
|---|---|
| further comprising a second handle coupled to the front housing portion. | The Ingersoll Rand Impact Wrench includes a second handle coupled to the front housing portion. |

| '368 Patent Claim 6 | Ingersoll Rand Impact Wrench |
| --- | --- |
| The impact tool of claim 5, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 5, as set forth above.<br><br> |

| '368 Patent Claim 6 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the second handle is rotatably coupled to the front housing portion. | The Ingersoll Rand Impact Wrench includes a second handle coupled to the front housing portion.<br><br><br><br>A flyer downloadable from the product page on Ingersoll Rand's website describes the second handle as a "360° auxiliary handle." |

| '368 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 5, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 5, as set forth above.<br><br> |

| '368 Patent Claim 7 | Ingersoll Rand Impact Wrench |
| --- | --- |
| wherein the second handle is coupled to the front housing portion via a band clamp. | The Ingersoll Rand Impact Wrench's second handle is secured to the front housing with a band clamp that can be tightened by a pair of screws.<br><br>front housing<br><br>band clamp |

| '368 Patent Claim 8 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool. |

| '368 Patent Claim 8 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a first handle portion extending from the motor housing portion; | The Ingersoll Rand Impact Wrench, as shown, includes a housing having a motor housing portion, a front housing portion coupled to the motor housing portion, and first handle portion extending from the motor housing portion;<br><br>Motor housing portion<br>Front housing portion<br>First handle portion<br> |

| '368 Patent Claim 8 | Ingersoll Rand Impact Wrench |
|---|---|
| a second handle coupled to the front housing portion; | The Ingersoll Rand Impact Wrench includes a second handle coupled to the front housing portion.<br><br> |

| '368 Patent Claim 8 | Ingersoll Rand Impact Wrench |
|---|---|
| a brushless electric motor supported in the housing, the motor having a nominal diameter of at least 50 mm; | The Ingersoll Rand Impact Wrench includes a brushless electric motor with a stator having an outer diameter of 92mm.<br><br><br><br>The motor is also supported within the motor housing, as illustrated in the parts manual for the Ingersoll Rand Impact Wrench as shown below.<br><br><br><br>motor |

| '368 Patent Claim 8 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor, the battery pack having a nominal voltage of at least 18 Volts; and | The Ingersoll Rand Impact Wrench operates on electrical power provided by two 20V batteries. As such, the Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor and having a nominal voltage of at least 18 Volts.<br><br>Battery Pack<br><br>• Lowers overall cost of ownership by leveraging your existing battery stock - The W9491 & W9691 uses the same 20V lithium-ion battery used across Ingersoll Rand's entire line of IQV®20 cordless tools |

| '368 Patent Claim 8 | Ingersoll Rand Impact Wrench |
| --- | --- |
| a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an impact mechanism. The impact mechanism includes a hammer driven by the motor via gears to incrementally impact the anvil. |

| '368 Patent Claim 8 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil rotatable about an axis and including a head adjacent a distal end of the anvil, the head having a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis, | Ingersoll Rand refers to the Ingersoll Rand Impact Wrench as a 1" cordless impact wrench. The anvil has a square drive head with a minimum cross-section width of at least 1 inch in a plane oriented transverse to the rotational axis of the anvil. 1" square drive end of anvil |

| '368 Patent Claim 8 | Ingersoll Rand Impact Wrench |
|---|---|
| a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and<br><br>a spring for biasing the hammer in an axial direction toward the anvil. | The parts manual for the Ingersoll Rand Impact Wrench shows that the Ingersoll Rand Impact Wrench drive assembly includes a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and a spring for biasing the hammer in an axial direction toward the anvil.<br><br> |

| '368 Patent Claim 9 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 8, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 8, as set forth above.<br><br> |
| wherein the drive assembly is capable of developing at least 2,000 ft-lbs of fastening torque. | The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). |

| '368 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 9, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 9, as set forth above.<br><br> |

| '368 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the first handle portion includes a grip that is spaced from the motor housing portion such that an aperture is defined between the grip and the motor housing portion. | The first handle portion of the Ingersoll Rand Impact Wrench includes a grip that is spaced from the motor housing portion to define an aperture between the grip and the motor housing portion, as shown below.<br><br> |

| '368 Patent Claim 11 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 10, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 10, as set forth above.<br> |
| further comprising a trigger located on the first handle portion. | The Ingersoll Rand Impact Wrench includes a trigger located on the first handle portion.<br> |

| '368 Patent Claim 12 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 11, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 11, as set forth above.<br><br> |
| wherein the second handle is coupled to the front housing portion via a band clamp. | The Ingersoll Rand Impact Wrench's second handle is coupled to the front housing portion via a band clamp.<br><br> |

| '368 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 8, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 8, as set forth above.<br><br> |

| '368 Patent Claim 13 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the hammer has a mass of at least 1 kg. | The hammer of the Ingersoll Rand Impact Wrench has a mass of 2.44 kilograms, or 5.382 pounds.<br><br> |

| '368 Patent Claim 14 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 13, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 13, as set forth above.<br><br> |

| '368 Patent Claim 14 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the hammer imparts the consecutive rotational impacts upon the anvil at a rate of 2 impacts per revolution of the hammer. | As shown below, the hammer and anvil of the Inersoll Rand Impact Wrench each have two lugs offset by 180 degrees.  The hammer imparts two impacts to the anvil per revolution of the hammer.<br><br> |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool. |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion; | The Ingersoll Rand Impact Wrench, as shown, includes a housing having a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion.<br><br> |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a brushless electric motor supported in the motor housing portion, the motor having a nominal diameter of at least 50 mm and operable at a peak power of at least 950 Watts; | The Ingersoll Rand Impact Wrench includes a brushless electric motor with a stator having an outer diameter of 92mm. It is operable at a peak power of at least 950 Watts. The motor is also supported within the motor housing, as illustrated in the parts manual for the Ingersoll Rand Impact Wrench as shown below. motor |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; | The Ingersoll Rand Impact Wrench operates on electrical power provided by two 20V batteries. As shown below, the Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor.<br><br>Battery Pack<br><br>• Lowers overall cost of ownership by leveraging your existing battery stock - The W9491 & W9691 uses the same 20V lithium-ion battery used across Ingersoll Rand's entire line of IQV²20 cordless tools |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a second handle coupled to the front housing portion; and | The Ingersoll Rand Impact Wrench includes a second handle coupled to the front housing portion.<br><br> |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly of the Ingersoll Rand Impact Wrench includes an impact mechanism. The impact mechanism includes a hammer driven by the motor via gears to incrementally impact the anvil. |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil rotatable about an axis and including a head adjacent a distal end of the anvil, | The parts manual for the Ingersoll Rand Impact Wrench shows that the drive assembly includes an anvil rotatable about an axis, including a head adjacent a distal end of the anvil. |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, | The parts manual for the Ingersoll Rand Impact Wrench shows that the Ingersoll Rand Impact Wrench drive assembly includes a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil.<br><br> |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| the hammer having a mass of at least 1 kg, and | The hammer of the Ingersoll Rand Impact Wrench has a mass of 2.44 kilograms, or 5.382 pounds. |

| '368 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a spring for biasing the hammer in an axial direction toward the anvil. | The parts manual for the Ingersoll Rand Impact Wrench shows that the Ingersoll Rand Impact Wrench drive assembly includes a spring for biasing the hammer in an axial direction toward the anvil.<br><br> |

| '368 Patent Claim 16 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 15, as set forth above. |
| wherein the drive assembly is capable of developing at least 1,700 ft-lbs of fastening torque. | The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). |

| '368 Patent Claim 17 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 16, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 16, as set forth above. |

| '368 Patent Claim 17 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the drive assembly includes a camshaft, and wherein the hammer is axially displaceable along the camshaft. | The parts manual for the Ingersoll Rand Impact Wrench shows a camshaft, as indicated by reference number 9F.  The hammer (9A) is axially displaceable along the camshaft. |

| '368 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 16, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 16, as set forth above. |

| '368 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the anvil is a first anvil having a first length, and wherein the anvil is interchangeable with a second anvil having a second length different than the first length. | The Ingersoll Rand Impact Wrench is sold in normal and extended length anvil models (W9491/W9691).  As evident from the parts manual, the only difference between these two models is the length of the anvil.  Thus, the shorter length anvil of the W9491 tool would be interchangeable with the extended length anvil of the W9691 tool.<br><br> |

| '368 Patent Claim 19 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 15, as set forth above.<br><br> |
| wherein the hammer includes a first hammer lug and a second hammer lug,<br><br>wherein the anvil includes a first anvil lug and a second anvil lug, and<br><br>wherein the drive assembly is configured such that the first hammer lug impacts the first anvil lug, and the second hammer lug impacts the second anvil lug. | As shown below, the hammer and anvil of the Inersoll Rand Impact Wrench each have two lugs offset by 180 degrees.  The two hammer lugs are configured to impact the two anvil lugs.<br><br> |

| '368 Patent Claim 20 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 15, as set forth above.<br><br> |

| '368 Patent Claim 20 | Ingersoll Rand Impact Wrench |
|---|---|
| further comprising a planetary transmission configured to provide a speed reduction and torque increase from the motor to the drive assembly, wherein the planetary transmission includes a plurality of planet gears. | The Ingersoll Rand Impact Wrench includes a "mechanism kit" having a plurality of "planet gears" and a "ring gear" as described in the parts manual, which provide a speed reduction and torque increase from the motor to the drive assembly.<br><br> |

# EXHIBIT 13

INFRINGEMENT CLAIM CHART
INGERSOLL RAND FORWARD TORQUE LIMITED IMPACT WRENCH
US PATENT NO. 11,964,368

| '368 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool.<br><br> |

| '368 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a first handle portion extending from the motor housing portion; | The Ingersoll Rand Forward Torque Limited Impact Wrench, as shown, includes a housing having a motor housing portion, a front housing portion coupled to the motor housing portion, and a first handle portion extending from the motor housing portion. |

| '368 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a second handle coupled to the front housing portion; | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a second handle coupled to the front housing portion.<br><br>Second handle<br><br>Front housing portion |

| '368 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a brushless electronic motor supported in the housing, the motor having a nominal diameter of at least 50 mm; | The product website indicates that the Ingersoll Rand Forward Torque Limited Impact Wrench includes a brushless motor.  The motor is illustrated in the parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench, denoted as reference number 16, which is indicated as a motor and switch assembly.  The motor is supported in the motor housing portion and has a nominal diameter of at least 50 mm.<br><br>Motor |

| '368 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor, the battery pack having a nominal voltage of at least 18 Volts; and | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a battery pack supported by the housing for providing power to the motor. The Ingersoll Rand Forward Torque Limited Impact Wrench operates on electrical power provided by two batteries, each of which is designated a "20V" battery and thus has a nominal voltage of at least 18 Volts.<br><br><br><br>Battery pack |

| '368 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the Ingersoll Rand Impact Wrench includes a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece.<br><br> |

| '368 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an anvil rotatable about an axis and including a head adjacent a distal end of the anvil, the head having a minimum cross-sectional width of at least 1 inch in a plane oriented transverse to the axis, | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the drive assembly of the Ingersoll Rand Forward Torque Limited Impact Wrench includes an anvil rotatable about an axis, indicated as reference 8A. The anvil has a head adjacent a distal end of the anvil. The product website indicates that the Ingersoll Rand Forward Torque Limited Impact Wrench has a drive size of 1", which is at least 1 inch, as required by the claim.<br><br><br><br>Anvil |

| '368 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the drive assembly of the Ingersoll Rand Forward Torque Limited Impact Wrench includes a hammer (indicated as reference 9A) that is rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil.<br><br><br><br>Hammer |

| '368 Patent Claim 8 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a spring for biasing the hammer in an axial direction toward the anvil. | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the drive assembly of the Ingersoll Rand Forward Torque Limited Impact Wrench includes a spring (indicated as reference 9D) for biasing the hammer in an axial direction toward the anvil. <br><br> Spring |

| '368 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 8, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 8, as set forth above. |

| '368 Patent Claim 13 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the hammer has a mass of at least 1 kg. | The hammer of the Ingersoll Rand Forward Torque Limited Impact Wrench has a mass of 2.44 kilograms, or 5.382 pounds.<br><br> |

| '368 Patent Claim 14 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 13, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 13, as set forth above.<br><br> |
| wherein the hammer imparts the consecutive rotational impacts upon the anvil at a rate of 2 impacts per revolution of the hammer. | As shown below, the hammer and anvil of the Inersoll Rand Forward Torque Limited Impact Wrench each have two lugs offset by 180 degrees.  The hammer imparts two impacts to the anvil per revolution of the hammer.<br><br> |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool.<br><br> |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a housing including a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion; | The Ingersoll Rand Impact Wrench, as shown, includes a housing having a motor housing portion, a front housing portion coupled to the motor housing portion, and a D-shaped handle portion extending from the motor housing portion in a direction opposite the front housing portion.<br><br>D-shaped handle portion<br>Front housing portion<br>Motor housing portion |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a brushless electric motor supported in the motor housing portion, the motor having a nominal diameter of at least 50 mm and operable at a peak power of at least 950 Watts; | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a brushless electric motor with a stator having an outer diameter of 92mm. It is operable at a peak power of at least 950 Watts.<br><br><br><br>The motor is also supported within the motor housing, as illustrated in the parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench as shown below.<br><br> |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; | The Ingersoll Rand Impact Wrench operates on electrical power provided by two 20V batteries. As shown below, the Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor.<br><br>Battery pack |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a second handle coupled to the front housing portion; and | The Ingersoll Rand Impact Wrench includes a second handle coupled to the front housing portion.<br><br>Second handle<br> |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the Ingersoll Rand Impact Wrench includes a drive assembly for converting a continuous torque input from the motor to consecutive rotational impacts upon a workpiece.<br> |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an anvil rotatable about an axis and including a head adjacent a distal end of the anvil, | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the drive assembly of the Ingersoll Rand Forward Torque Limited Impact Wrench includes an anvil rotatable about an axis, indicated as reference 8A. The anvil has a head adjacent a distal end of the anvil. |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the drive assembly of the Ingersoll Rand Forward Torque Limited Impact Wrench includes a hammer (indicated as reference 9A) that is rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil.

Hammer |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| the hammer having a mass of at least 1 kg, and | The hammer of the Ingersoll Rand Forward Torque Limited Impact Wrench has a mass of 2.44 kilograms, or 5.382 pounds.<br><br> |

| '368 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a spring for biasing the hammer in an axial direction toward the anvil. | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the drive assembly of the Ingersoll Rand Forward Torque Limited Impact Wrench includes a spring (indicated as reference 9D) for biasing the hammer in an axial direction toward the anvil. <br><br> Spring |

| '368 Patent Claim 19 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 15, as set forth above.<br><br> |
| wherein the hammer includes a first hammer lug and a second hammer lug,<br><br>wherein the anvil includes a first anvil lug and a second anvil lug, and<br><br>wherein the drive assembly is configured such that the first hammer lug impacts the first anvil lug, and the second hammer lug impacts the second anvil lug. | As shown below, the hammer and anvil of the Inersoll Rand Forward Torque Limited Impact Wrench each have two lugs offset by 180 degrees.  The two hammer lugs are configured to impact the two anvil lugs.<br><br> |

| '368 Patent Claim 20 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 15, as set forth above.<br><br> |

| '368 Patent Claim 20 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| further comprising a planetary transmission configured to provide a speed reduction and torque increase from the motor to the drive assembly, wherein the planetary transmission includes a plurality of planet gears. | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a "mechanism kit" having a plurality of "planet gears" and a "ring gear" as described in the parts manual, which provide a speed reduction and torque increase from the motor to the drive assembly. |

# EXHIBIT 14

INFRINGEMENT CLAIM CHART
W9000 SERIES
US PATENT NO. 11,597,061

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool.<br><br> |

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle; | The Ingersoll Rand Impact Wrench includes a housing that extends along a longitudinal axis. The housing of the impact wrench includes a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle. |

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a motor supported within the motor housing portion; | The product website indicates that the Ingersoll Rand Impact Wrench includes a brushless motor.  The motor is also illustrated in the parts manual for the Ingersoll Rand Impact Wrench.  The motor is illustrated by reference number 16, which is indicated as a motor and switch assembly.  As shown, the Ingersoll Rand Impact Wrench includes a motor supported within the motor housing.<br><br> |

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil extending from the front housing; | The parts manual for the Ingersoll Rand Impact Wrench shows an anvil, as indicated by reference number 8A. The anvil extends from the front housing.<br><br> |

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil; | The parts manual for the Ingersoll Rand Impact Wrench shows that the Ingersoll Rand Impact Wrench includes an impact mechanism supported within the front housing. The impact mechanism includes a hammer driven by the motor via gears and a camshaft to incrementally impact the anvil as shown below.<br><br> |

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery receptacle configured to receive a removable battery pack; | The parts manual for the Ingersoll Rand Impact Wrench shows a battery receptacle without a battery attached.  As shown below, the Ingersoll Rand Impact Wrench includes a battery receptacle configured to receive a removable battery pack.<br><br><br>battery receptacle |

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a trigger switch actuatable to energize the motor; and | The parts manual for the Ingersoll Rand Impact Wrench shows a trigger switch with a trigger cap exploded from the switch. Photos also show the trigger on the rear handle of the wrench. The wires of the trigger switch in the parts manual extend to the motor.<br><br><br><br>trigger |

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an auxiliary handle assembly including<br><br>a mount coupled to the housing, the mount including a flexible band clamp that includes a ring portion, a first tab, and a second tab spaced from the first tab,<br><br>an auxiliary handle coupled to the mount and spaced from the first handle, and<br><br>an adjustment mechanism, | The Ingersoll Rand Impact Wrench includes an auxiliary handle assembly, described on the product website as a "360 auxiliary handle." As shown below, the auxiliary handle assembly includes a mount coupled to the housing of the impact wrench. The mount includes a flexible band clamp with a ring portion, a first tab, and a second tab spaced from the first tab. An auxiliary handle is coupled to the mount and spaced from the first handle of the impact wrench. An adjustment mechanism (in the form of two screws) is provided to permit adjustment of the rotational position of the auxiliary handle assembly. |

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and | As mentioned above, screws serve to close or open the band for securing or adjusting the position of the "360 auxiliary handle" relative to the housing about the longitudinal axis.<br><br> |

| '061 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein tightening the adjustment mechanism decreases a spacing between the first tab and the second tab to reduce a diameter of the ring portion and secures the auxiliary handle assembly in a selected rotational position. | Tightening the screws of the adjustment mechanism decreases the spacing between the two tabs and thereby reduces a diameter of the ring portion to secure the auxiliary handle assembly in a selected rotational position.<br><br> |

| '061 Patent Claim 2 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '061 Patent Claim 2 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the ring portion includes a plurality of detents configured to engage a plurality of recesses on the front housing. | The Ingersoll Rand Impact Wrench has projections (i.e., detents) on the ring portion of the band clamp that engage recesses on the front housing.<br><br> |

| '061 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 2, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 2, as set forth above. |

| '061 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the plurality of detents is engageable with the plurality of recesses to provide tactile feedback when the mount is rotated about the longitudinal axis relative to the housing. | The engagement between the detents on the ring portion of the band clamp and the recesses on the front housing provides tactile feedback when the mount is rotated about the longitudinal axis relative to the housing.<br><br> |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool. |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion; | The Ingersoll Rand Impact Wrench includes a housing that extends along a longitudinal axis. The housing of the impact wrench includes a motor housing portion and a front housing coupled to the motor housing portion. |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| a motor supported within the motor housing portion; | The Ingersoll Rand Impact Wrench includes a brushless motor. The motor is also illustrated in the parts manual for the Ingersoll Rand Impact Wrench. The motor is illustrated by reference number 16, which is indicated as a motor and switch assembly. As shown, the Ingersoll Rand Impact Wrench includes a motor supported within the motor housing.<br><br> |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil extending from the front housing; | The parts manual for the Ingersoll Rand Impact Wrench shows an anvil, as indicated by reference number 8A. The anvil extends from the front housing.  |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil; | The parts manual for the Ingersoll Rand Impact Wrench shows that the Ingersoll Rand Impact Wrench includes an impact mechanism supported within the front housing. The impact mechanism includes a hammer driven by the motor via gears and a camshaft to incrementally impact the anvil as shown below.<br><br> |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery receptacle configured to receive a removable battery pack; | The parts manual for the Ingersoll Rand Impact Wrench shows a battery receptacle without a battery attached. As shown below, the Ingersoll Rand Impact Wrench includes a battery receptacle configured to receive a removable battery pack.<br><br><br>battery receptacle |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
| --- | --- |
| a trigger switch actuatable to energize the motor; and | The parts manual for the Ingersoll Rand Impact Wrench shows a trigger switch with a trigger cap exploded from the switch.  Photos also show the trigger on the rear handle of the wrench. The wires of the trigger switch in the parts manual extend to the motor. |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| a first handle extending from the motor housing portion; | The Ingersoll Rand Impact Wrench includes a first handle extending from the motor housing portion.<br><br> |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| a second handle coupled to the front housing, the second handle including a grip portion that extends along a grip axis; and | The Ingersoll Rand Impact Wrench includes a second handle coupled to the front housing.  The second handle includes a grip portion that extends along a grip axis. |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| an adjustment mechanism configured to adjust a position of the second handle relative to the front housing, the adjustment mechanism including an actuator that is rotatable about an adjustment axis, | The parts manual for the Ingersoll Rand Impact Wrench shows screws that cooperate with threaded openings in the second handle (i.e., an adjustment mechanism) that serve to close or open the band for adjustment of the position of the second handle, which is described as a "360 auxiliary handle" in a product flyer available from Ingersoll Rand's website.  The adjustment mechanism includes an actuator (i.e., one of the screws) that is rotatable about an adjustment axis.<br><br> |

| '061 Patent Claim 10 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the adjustment axis and the grip axis are substantially parallel and offset from one another. | As shown below, the adjustment axis and the grip axis are substantially parallel and offset from one another.<br><br> |

| '061 Patent Claim 11 | Ingersoll Rand Impact Wrench |
| --- | --- |
| The impact tool of claim 10, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 10, as set forth above.<br><br> |

| '061 Patent Claim 11 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the second handle substantially surrounds the front housing. | The band clamp of the second handle of the Ingersoll Rand Impact Wrench substantially surrounds the front housing.<br><br>Second handle<br><br>Front housing |

| '061 Patent Claim 14 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 10, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 10, as set forth above. |
| wherein the trigger switch is located in the first handle. | The trigger switch of the Ingersoll Rand Impact Wrench is located on the first handle. |

| '061 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 10, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 10, as set forth above.<br><br> |
| wherein at least one of the first handle or the second handle is adjustable. | As noted above, the second handle is rotatably coupled to the front housing. A flyer downloadable from the Ingersoll Rand website describes the second handle as a "360 auxiliary handle."<br><br>**W9691 & W9491 - 1" Cordless Impact Wrench**<br><br>The Ingersoll Rand® 1" cordless impact wrench combines the power of air with the freedom of cordless mobility. Give your operators the ability to move about freely, in applications where space and maneuverability are at a premium. W9691 immediately gives the operator the full amount of power required. With its quick setup W9691 lets operators get in and out faster. Ingersoll Rand innovation ensures balanced weight, ergonomic D-handle with 360 auxiliary handle, and protected IQV20 battery configuration with power for a full day's work. |

| '061 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 10, as set forth above. |
| wherein the second handle is rotatable about the longitudinal axis. | As noted above, the second handle is rotatably coupled to the front housing. A flyer downloadable from the Ingersoll Rand website describes the second handle as a "360 auxiliary handle." <br><br> **W9691 & W9491 - 1" Cordless Impact Wrench** <br><br> The Ingersoll Rand® 1" cordless impact wrench combines the power of air with the freedom of cordless mobility. Give your operators the ability to move about freely, in applications where space and maneuverability are at a premium. W9691 immediately gives the operator the full amount of power required. With its quick setup W9691 lets operators get in and out faster. Ingersoll Rand innovation ensures balanced weight, ergonomic D-handle with 360 auxiliary handle, and protected IQV20 battery configuration with power for a full day's work. <br><br> A video on Ingersoll Rand's website depicts the second handle as rotating about the longitudinal axis of the Ingersoll Rand Impact Wrench. |

# EXHIBIT 15

INFRINGEMENT CLAIM CHART
INGERSOLL RAND FORWARD TORQUE LIMITED IMPACT WRENCH
US PATENT NO. 11,597,061

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool. |

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a housing extending along a longitudinal axis, the housing including a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle; | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a housing that extends along a longitudinal axis. The housing of the impact wrench includes a motor housing portion, a first handle extending from the motor housing portion, and a front housing coupled to the motor housing portion opposite the first handle.<br><br> |

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a motor supported within the motor housing portion; | The product website indicates that the Ingersoll Rand Forward Torque Limited Impact Wrench includes a brushless motor. The motor is also illustrated in the parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench. The motor is illustrated by reference number 16, which is indicated as a motor and switch assembly. As shown, the Ingersoll Rand Forward Torque Limited Impact Wrench includes a motor supported within the motor housing.<br><br>Motor |

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an anvil extending from the front housing; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows an anvil, as indicated by reference number 8A. The anvil extends from the front housing. |

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the Ingersoll Rand Forward Torque Limited Impact Wrench includes an impact mechanism supported within the front housing. The impact mechanism includes a hammer driven by the motor via gears and a camshaft to incrementally impact the anvil as shown below. |

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a battery receptacle configured to receive a removable battery pack; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a battery receptacle without a battery attached.  As shown below, the Ingersoll Rand Forward Torque Limited Impact Wrench includes a battery receptacle configured to receive a removable battery pack.<br><br><br><br>Battery receptacle |

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a trigger switch actuatable to energize the motor; and | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a trigger switch with a trigger cap exploded from the switch. Photos also show the trigger on the rear handle of the wrench. The wires of the trigger switch in the parts manual extend to the motor. |

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an auxiliary handle assembly including<br><br>a mount coupled to the housing, the mount including a flexible band clamp that includes a ring portion, a first tab, and a second tab spaced from the first tab,<br><br>an auxiliary handle coupled to the mount and spaced from the first handle, and<br><br>an adjustment mechanism, | The Ingersoll Rand Forward Torque Limited Impact Wrench includes an auxiliary handle assembly, described on the product website as a "360° adjustable D-handle." As shown below, the auxiliary handle assembly includes a mount coupled to the housing of the impact wrench. The mount includes a flexible band clamp with a ring portion, a first tab, and a second tab spaced from the first tab. An auxiliary handle is coupled to the mount and spaced from the first handle of the impact wrench. An adjustment mechanism (in the form of two screws) is provided to permit adjustment of the rotational position of the auxiliary handle assembly.<br><br> |

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein loosening the adjustment mechanism permits rotation of the auxiliary handle assembly about the longitudinal axis relative to the housing, and | As mentioned above, screws serve to close or open the band for securing or adjusting the position of the "360° adjustable D-handle" relative to the housing about the longitudinal axis.<br><br> |

| '061 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein tightening the adjustment mechanism decreases a spacing between the first tab and the second tab to reduce a diameter of the ring portion and secures the auxiliary handle assembly in a selected rotational position. | Tightening the screws of the adjustment mechanism decreases the spacing between the two tabs and thereby reduces a diameter of the ring portion to secure the auxiliary handle assembly in a selected rotational position.  |

| '061 Patent Claim 2 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '061 Patent Claim 2 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the ring portion includes a plurality of detents configured to engage a plurality of recesses on the front housing. | The Ingersoll Rand Forward Torque Limited Impact Wrench has projections (i.e., detents) on the ring portion of the band clamp that engage recesses on the front housing.<br><br> |

| '061 Patent Claim 3 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 2, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 2, as set forth above.<br><br> |

| '061 Patent Claim 3 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the plurality of detents is engageable with the plurality of recesses to provide tactile feedback when the mount is rotated about the longitudinal axis relative to the housing. | The engagement between the detents on the ring portion of the band clamp and the recesses on the front housing provides tactile feedback when the mount is rotated about the longitudinal axis relative to the housing.<br><br> |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool. |
| a housing extending along a longitudinal axis, the housing including a motor housing portion and a front housing coupled to the motor housing portion; | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a housing that extends along a longitudinal axis. The housing of the impact wrench includes a motor housing portion and a front housing coupled to the motor housing portion. |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a motor supported within the motor housing portion; | The product website indicates that the Ingersoll Rand Forward Torque Limited Impact Wrench includes a brushless motor. The motor is also illustrated in the parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench. The motor is illustrated by reference number 16, which is indicated as a motor and switch assembly. As shown, the Ingersoll Rand Forward Torque Limited Impact Wrench includes a motor supported within the motor housing.<br><br> |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an anvil extending from the front housing; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows an anvil, as indicated by reference number 8A. The anvil extends from the front housing. <br><br> Anvil |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an impact mechanism supported within the front housing, the impact mechanism driven by the motor to deliver incremental rotational impacts to the anvil; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows that the Ingersoll Rand Forward Torque Limited Impact Wrench includes an impact mechanism supported within the front housing. The impact mechanism includes a hammer driven by the motor via gears and a camshaft to incrementally impact the anvil as shown below.<br><br> |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a battery receptacle configured to receive a removable battery pack; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a battery receptacle without a battery attached.  As shown below, the Ingersoll Rand Forward Torque Limited Impact Wrench includes a battery receptacle configured to receive a removable battery pack.<br><br><br><br>Battery receptacle |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a trigger switch actuatable to energize the motor; | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a trigger switch with a trigger cap exploded from the switch. Photos also show the trigger on the rear handle of the wrench. The wires of the trigger switch in the parts manual extend to the motor.<br><br><br><br>Trigger |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a first handle extending from the motor housing portion; | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a first handle extending from the motor housing portion.<br><br>First handle<br><br>Motor housing portion |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a second handle coupled to the front housing, the second handle including a grip portion that extends along a grip axis; and | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a second handle coupled to the front housing.  The second handle includes a grip portion that extends along a grip axis. |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an adjustment mechanism configured to adjust a position of the second handle relative to the front housing, the adjustment mechanism including an actuator that is rotatable about an adjustment axis, | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows screws that cooperate with threaded openings in the second handle (i.e., an adjustment mechanism) that serve to close or open the band for adjustment of the position of the second handle, which is described on the product website as a "360° adjustable D-handle." The adjustment mechanism includes an actuator (i.e., one of the screws) that is rotatable about an adjustment axis. |

| '061 Patent Claim 10 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the adjustment axis and the grip axis are substantially parallel and offset from one another. | As shown below, the adjustment axis and the grip axis are substantially parallel and offset from one another.<br><br> |

| '061 Patent Claim 11 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 10, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 10, as set forth above.<br><br> |

| '061 Patent Claim 11 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein the second handle substantially surrounds the front housing. | The band clamp of the second handle of the Ingersoll Rand Forward Torque Limited Impact Wrench substantially surrounds the front housing. <br><br> Second handle <br><br> Front housing |

| '061 Patent Claim 14 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 10, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 10, as set forth above.<br><br> |

| '061 Patent Claim 14 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the trigger switch is located in the first handle. | The trigger switch of the Ingersoll Rand Impact Wrench is located on the first handle.<br><br>First handle<br><br>Trigger switch |

| '061 Patent Claim 15 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 10, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 10, as set forth above.<br><br> |
| wherein at least one of the first handle or the second handle is adjustable. | As noted above, the second handle is rotatably coupled to the front housing. Ingersoll Rand's website describes the second handle of the Ingersoll Rand Forward Torque Limited Impact Wrench as a "360° adjustable D-handle" that "rotates fully around the tool as the job demands." |

| '061 Patent Claim 18 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 10, as set forth above.<br><br> |
| wherein the second handle is rotatable about the longitudinal axis. | As noted above, the second handle is rotatably coupled to the front housing.  Ingersoll Rand's website describes the second handle of the Ingersoll Rand Forward Torque Limited Impact Wrench as a "360° adjustable D-handle" that "rotates fully around the tool as the job demands." |

# EXHIBIT 16

INFRINGEMENT CLAIM CHART
W9000 SERIES
US PATENT NO. 11,938,594

| '594 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool. |

| '594 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing including a motor housing portion and a front housing coupled to the motor housing portion; | The Ingersoll Rand Impact Wrench includes a housing having a motor housing portion and a front housing coupled to the motor housing portion. |

| '594 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a motor supported within the motor housing portion; | The product website indicates that the Ingersoll Rand Impact Wrench includes a brushless motor.  The motor is also illustrated in the parts manual for the Ingersoll Rand Impact Wrench.  The motor is illustrated by reference number 16, which is indicated as a motor and switch assembly.  As shown below, the Ingersoll Rand Impact Wrench includes a motor supported within the motor housing.<br><br> |

| '594 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; and | The Ingersoll Rand website indicates that the Ingersoll Rand Impact Wrench includes a battery pack. The website also shows a battery charger that can be used to charge the batteries. In addition, the website indicates that the wrench operates on electrical power provided by two 20V batteries. The Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor.<br><br>Battery pack<br><br>Battery pack<br><br>• Lowers overall cost of ownership by leveraging your existing battery stock - The W9491 & W9691 uses the same 20V lithium-ion battery used across Ingersoll Rand's entire line of IQV®20 cordless tools |

| '594 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque, the drive assembly including | The parts manual for the Ingersoll Rand Impact Wrench shows an exploded view of the impact wrench including a drive assembly that is housed by a housing set indicated as reference number 17. The drive assembly includes an impact mechanism.  The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). |

| '594 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a camshaft driven by the motor for rotation about an axis, | The parts manual for the Ingersoll Rand Impact Wrench shows a camshaft, as indicated by reference number 9F. The motor includes an output shaft with a pinion gear that meshes with planet gears (9G). The planet gears are coupled to the camshaft by pins 9H. As the motor is operated, the output shaft drives the planet gears to rotate. The camshaft is then driven to rotate. As shown below, the drive assembly of the Ingersoll Rand Impact Wrench includes a camshaft driven by the motor for rotation about an axis. |

| '594 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil extending from the front housing, and | The parts manual for the Ingersoll Rand Impact Wrench shows an anvil, as indicated by reference number 8A. As shown below, the drive assembly of the Ingersoll Rand Impact Wrench includes an anvil extending from a front housing of the impact wrench.<br><br> |

| '594 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft. | The parts manual for the Ingersoll Rand Impact Wrench shows a hammer, as indicated by reference number 9A. The hammer reciprocates along the camshaft between a forwardmost portion and a rearmost portion. A shaft portion of the camshaft defines a travel portion of the camshaft. The hammer reciprocates to deliver rotational impacts to the anvil as the camshaft is rotated. |

| '594 Patent Claim 2 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '594 Patent Claim 2 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the camshaft includes a first blind bore extending along the axis from a first end of the camshaft and a second blind bore extending along the axis from a second end of the camshaft opposite the first end. | The parts manual for the Ingersoll Rand Impact Wrench shows the camshaft of the Ingersoll Rand Impact Wrench. The camshaft includes a first blind bore that extends through a rear end of the camshaft. The first blind bore allows the pinion gear on the output shaft of the motor to extend into the camshaft and mesh with planet gears coupled to the camshaft. The camshaft includes a second blind bore extending along the axis defined by the camshaft from a second end opposite the first blind bore.<br><br>Second Blind Bore<br><br>First Blind Bore |

| '594 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above. |

| '594 Patent Claim 3 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the camshaft has a mass between 0.5 kilograms and 1.0 kilograms. | The camshaft of the Ingersoll Rand Impact Wrench has a mass of 2.090 pounds, or 0.949 kg. As such, the Ingersoll Rand Impact Wrench includes a camshaft with a mass between 0.5 kilograms and 1.0 kilograms. |

| '594 Patent Claim 4 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '594 Patent Claim 4 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the travel portion of the camshaft has a diameter of at least 25 millimeters. | Outer diameter 40 mm<br><br>The camshaft of the Ingersoll Rand Impact Wrench has an outer diameter of 40 mm along the travel portion. As such, the travel portion of the camshaft of the Ingersoll Rand Impact Wrench includes has a diameter of at least 25 millimeters. |

| '594 Patent Claim 5 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |
| wherein an axial distance between the forwardmost position and the rearmost position is at least 20.75 millimeters. | <br>Axial Distance 26.5 mm<br><br>The hammer of the Ingersoll Rand Impact Wrench travels 26.5 mm along the camshaft. As such, the Ingersoll Rand Impact Wrench includes an axial distance between the forwardmost position and the rearmost position of the hammer that is at least 20.75 mm. |

| '594 Patent Claim 6 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '594 Patent Claim 6 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the anvil includes a 1-inch square drive end. | Ingersoll Rand refers to the Ingersoll Rand Impact Wrench as a 1" cordless impact wrench. Further, the Ingersoll Rand website describes the drive size as 1" and the drive type as "square." <br><br> <br> 1" square drive end of anvil |

| '594 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above. |

| '594 Patent Claim 7 | Ingersoll Rand Impact Wrench |
|---|---|
| further comprising a gear case including a flange portion positioned between the front housing and the motor housing portion and fixed to the front housing and the motor housing portion by a plurality of fasteners. | The Ingersoll Rand Impact Wrench includes a "ring gear holder" (i.e., a gear case) in the parts manual.<br><br><br><br>The ring gear holder includes a radially outwardly protruding flange that is held between the "hammercase" (the front housing) and the "housing set" (the motor housing portion) by a plurality of fasteners.<br><br> |

| '594 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool. |

| '594 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing; | The Ingersoll Rand Impact Wrench includes a housing.<br><br><br><br>Housing |

| '594 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a motor supported within the housing; | The Ingersoll Rand Impact Wrench includes a motor, which is illustrated in the parts manual by reference number 16, indicated as a motor and switch assembly. As shown below, the Ingersoll Rand Impact Wrench includes a motor supported within the motor housing.<br> |

| '594 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; and | The Ingersoll Rand website indicates that the Ingersoll Rand Impact Wrench includes a battery pack. The website also shows a battery charger that can be used to charge the batteries. In addition, the website indicates that the wrench operates on electrical power provided by two 20V batteries. The Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor.<br><br>Battery pack<br><br>Battery pack<br><br>• Lowers overall cost of ownership by leveraging your existing battery stock - The W9491 & W9691 uses the same 20V lithium-ion battery used across Ingersoll Rand's entire line of IQV®20 cordless tools |

| '594 Patent Claim 15 | Ingersoll Rand Impact Wrench |
|---|---|
| a drive assembly supported within the housing and configured to convert continuous torque from the motor to consecutive rotational impacts upon a workpiece capable of developing at least 1,700 ft-lbs of fastening torque. | The parts manual for the Ingersoll Rand Impact Wrench shows an exploded view of the impact wrench including a drive assembly that is housed by a housing set indicated as reference number 17. The drive assembly includes an impact mechanism.  The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). |

| '594 Patent Claim 16 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 15, as set forth above.<br><br> |

| '594 Patent Claim 16 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the drive assembly includes a camshaft driven by the motor for rotation about an axis, | The parts manual for the Ingersoll Rand Impact Wrench shows a camshaft, as indicated by reference number 9F. The motor includes an output shaft with a pinion gear that meshes with planet gears (9G). The planet gears are coupled to the camshaft by pins 9H. As the motor is operated, the output shaft drives the planet gears to rotate. The camshaft is then driven to rotate. As such, the drive assembly of the Ingersoll Rand Impact Wrench includes a camshaft driven by the motor for rotation about an axis.<br><br> |

| '594 Patent Claim 16 | Ingersoll Rand Impact Wrench |
| --- | --- |
| an anvil extending from the front housing, | The parts manual for the Ingersoll Rand Impact Wrench shows an anvil, as indicated by reference number 8A. The anvil extends from the front housing, as shown on the Ingersoll Rand website.<br><br> |

| '594 Patent Claim 16 | Ingersoll Rand Impact Wrench |
|---|---|
| a hammer configured to reciprocate along a travel portion of the camshaft between a rearmost position and a forwardmost position to deliver rotational impacts to the anvil in response to rotation of the camshaft, and | The parts manual for the Ingersoll Rand Impact Wrench shows a hammer, as indicated by reference number 9A. The hammer reciprocates along the camshaft between a forwardmost portion and a rearmost portion. A shaft portion of the camshaft defines a travel portion of the camshaft. The hammer reciprocates to deliver rotational impacts to the anvil as the camshaft is rotated.<br><br>hammer<br>Travel portion |

| '594 Patent Claim 16 | Ingersoll Rand Impact Wrench |
|---|---|
| a gear assembly configured to transmit torque from the motor to the camshaft, the gear assembly including a ring gear and a plurality of planet gears meshed with the ring gear, the plurality of planet gears supported by the camshaft. | The Ingersoll Rand Impact Wrench includes a "mechanism kit" having "planet gears" and a "ring gear" as described in the parts manual. That gear assembly transmits torque from the motor to the camshaft.  The planet gears are supported by the camshaft 9F.<br> |

| '594 Patent Claim 17 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 16, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 16, as set forth above.<br><br> |

| '594 Patent Claim 17 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the camshaft has a mass between 0.5 kilograms and 1.0 kilograms, | The camshaft of the Ingersoll Rand Impact Wrench has a mass of 2.090 pounds, or 0.949 kg, |

| '594 Patent Claim 17 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein the travel portion of the camshaft has a diameter of at least 25 millimeters, | Outer diameter 40 mm<br><br>The camshaft of the Ingersoll Rand Impact Wrench has an outer diameter of 40 mm along the travel portion. As such, the travel portion of the camshaft of the Ingersoll Rand Impact Wrench includes has a diameter of at least 25 millimeters. |

| '594 Patent Claim 17 | Ingersoll Rand Impact Wrench |
|---|---|
| and wherein an axial distance between the forwardmost position and the rearmost position is at least 20.75 millimeters. | Axial Distance 26.5 mm The hammer of the Ingersoll Rand Impact Wrench travels 26.5 mm along the camshaft. As such, the Ingersoll Rand Impact Wrench includes an axial distance between the forwardmost position and the rearmost position of the hammer that is at least 20.75 mm. |

| '594 Patent Claim 18 | Ingersoll Rand Impact Wrench |
| --- | --- |
| The impact tool of claim 15, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 15, as set forth above.<br><br> |
| wherein the drive assembly is configured to convert continuous torque from the motor to consecutive rotational impacts upon the workpiece capable of developing at least 1,700 ft-lbs of fastening torque without exceeding 80 Amps of current drawn by the motor. | The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque).<br><br>The drive assembly of the Ingersoll Rand Impact Wrench is capable of developing at least 1,700 ft-lbs of fastening torque without exceeding 80 Amps of current drawn by the motor. |

| '594 Patent Claim 19 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 15, as set forth above.<br><br> |
| wherein the drive assembly is configured to convert continuous torque from the motor to consecutive rotational impacts upon the workpiece capable of developing at least 1,900 ft-lbs of fastening torque. | The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). |

| '594 Patent Claim 20 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 15, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 15, as set forth above. |
| wherein the drive assembly is configured to convert continuous torque from the motor to consecutive rotational impacts upon the workpiece capable of developing at least 2,000 ft-lbs of fastening torque without exceeding 100 Amps of current drawn by the motor. | The Ingersoll Rand website states that the Ingersoll Rand Impact Wrench provides up to 2,200 ft-lbs of tightening torque (i.e., fastening torque). The drive assembly of the Ingersoll Rand Impact Wrench is capable of developing at least 2,000 ft-lbs of fastening torque without exceeding 100 Amps of current drawn by the motor. |

# EXHIBIT 17

INFRINGEMENT CLAIM CHART
W9000 SERIES - W9691-K2E and W9691-K4E
US PATENT NO. 12,157,208

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Impact Wrench is an impact tool. |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a housing including a motor housing portion and an impact housing portion, the impact housing portion having a front end defining a front-end plane; | The Ingersoll Rand Impact Wrench includes a housing with a motor housing portion and an impact housing portion, as shown below.  The impact housing portion has a front end defining a front end plane. |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an electric motor supported in the motor housing and defining a motor axis; | The Ingersoll Rand Impact Wrench includes a brushless motor.  The motor is illustrated in the parts manual for the Ingersoll Rand Impact Wrench, denoted as reference number 16, which is indicated as a motor and switch assembly.  The motor is supported in the motor housing portion and defines a motor axis as shown. |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; and | The Ingersoll Rand Impact Wrench operates on electrical power provided by two 20V batteries. The Ingersoll Rand Impact Wrench includes a battery pack supported by the housing for providing power to the motor.<br><br>Battery pack<br><br>• Lowers overall cost of ownership by leveraging your existing battery stock - The W9491 & W9691 uses the same 20V lithium-ion battery used across Ingersoll Rand's entire line of IQV°20 cordless tools |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a drive assembly supported by the impact housing portion, the drive assembly configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including | The parts manual for the Ingersoll Rand Impact Wrench shows an exploded view of the impact wrench including a drive assembly that is housed by the impact housing portion indicated as reference number 1A.  The drive assembly includes an impact mechanism for converting a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece.<br><br>drive assembly |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an anvil extending from the front end of the impact housing portion, the anvil having an end defining an anvil end plane, | The drive assembly includes an anvil extending from the front end of the impact housing portion and having an end defining an anvil end plane, as shown below.<br><br> |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and | The parts manual for the Ingersoll Rand Impact Wrench shows a hammer, as indicated by reference number 9A. The hammer reciprocates along a camshaft 9F to deliver rotational impacts to the anvil 8A as the camshaft is rotated. |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| a spring for biasing the hammer in an axial direction toward the anvil, | The parts manual for the Ingersoll Rand Impact Wrench shows a spring, as indicated by reference number 9D, for biasing the hammer 9A toward the anvil 8A.  |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein a distance between the front-end plane and the anvil end plane is greater than or equal to 6 inches; | A distance, indicated below, between the front end plane and the anvil end plane of the Ingersoll Rand Impact Wrench is 6.75 inches, which is greater than or equal to 6 inches.<br><br> |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| an actuator on a top surface of the housing, the actuator moveable between a first position and a second position; | The Ingersoll Rand Impact Wrench includes an actuator (for the "Power Control System") on a top surface of the housing, as illustrated below.  The actuator is moveable (by rotating the actuator) between a plurality of different positions.<br><br> |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein in response to the actuator being in the first position, the electric motor is configured to rotate in a first direction; and | When the actuator is in the first position (below, left), the electric motor is configured to rotate in a first direction (i.e., a forward direction).<br><br>First Position    Second Position |

| '208 Patent Claim 1 | Ingersoll Rand Impact Wrench |
|---|---|
| wherein in response to the actuator being the second position, the electric motor is configured to rotate in a second direction that is opposite the first direction. | When the actuator is rotated to a second position (below, right), the electric motor is configured to rotate in a second direction that is opposite the first direction (i.e., a reverse direction). First Position    Second Position |

| '208 Patent Claim 4 | Ingersoll Rand Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above. |

| '208 Patent Claim 4 | Ingersoll Rand Impact Wrench |
|---|---|
| further comprising an auxiliary handle assembly including a collar arranged on the impact housing portion and a handle coupled to the collar, the collar defining a handle plane that extends centrally through the collar, orthogonal to the motor axis, and that is parallel with the front-end plane. | As illustrated below, the Ingersoll Rand Impact Wrench includes an auxiliary handle assembly with a collar (in the form of a band clamp) arranged on the impact housing portion and a handle coupled to the collar. The collar defines a handle plane that extends centrally through the collar. The handle plane is orthogonal to the motor axis and parallel with the front-end plane.<br><br> |

# EXHIBIT 18

INFRINGEMENT CLAIM CHART
INGERSOLL RAND FORWARD TORQUE LIMITED IMPACT WRENCH
US PATENT NO. 12,157,208

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| An impact tool comprising: | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool. |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a housing including a motor housing portion and an impact housing portion, the impact housing portion having a front end defining a front-end plane; | The Ingersoll Rand Impact Wrench includes a housing with a motor housing portion and an impact housing portion, as shown below.  The impact housing portion has a front end defining a front end plane. |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an electric motor supported in the motor housing and defining a motor axis; | The Ingersoll Rand Forward Torque Limited Impact Wrench includes a brushless motor.  The motor is illustrated in the parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench, denoted as reference number 16, which is indicated as a motor and switch assembly. The motor is supported in the motor housing portion and defines a motor axis as shown. |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a battery pack supported by the housing for providing power to the motor; and | The Ingersoll Rand Forward Torque Limited Impact Wrench operates on electrical power provided by two 20V batteries. The Ingersoll Rand Forward Torque Limited Impact Wrench includes a battery pack supported by the housing for providing power to the motor.<br><br>Battery pack |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a drive assembly supported by the impact housing portion, the drive assembly configured to convert a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece, the drive assembly including | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows an exploded view of the impact wrench including a drive assembly that is housed by a housing set indicated as reference number 1A.  The drive assembly includes an impact mechanism for converting a continuous rotational input from the motor to consecutive rotational impacts upon a workpiece. |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an anvil extending from the front end of the impact housing portion, the anvil having an end defining an anvil end plane, | The drive assembly includes an anvil extending from the front end of the impact housing portion and having an end defining an anvil end plane, as shown below.<br><br> |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a hammer that is both rotationally and axially movable relative to the anvil for imparting the consecutive rotational impacts upon the anvil, and | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a hammer, as indicated by reference number 9A. The hammer reciprocates along a camshaft 9F to deliver rotational impacts to the anvil 8A as the camshaft is rotated. <br><br> |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| a spring for biasing the hammer in an axial direction toward the anvil, | The parts manual for the Ingersoll Rand Forward Torque Limited Impact Wrench shows a spring, as indicated by reference number 9D, for biasing the hammer 9A toward the anvil 8A in an axial direction.<br><br> |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein a distance between the front-end plane and the anvil end plane is greater than or equal to 6 inches; | A distance, indicated below, between the front end plane and the anvil end plane of the Ingersoll Rand Forward Torque Limited Impact Wrench is at least 6 inches. The product website states that the Ingersoll Rand Forward Torque Limited Impact Wrench's "6-inch extended anvil provides you with increased reach that's invaluable when working with deeper fasteners." In the comparable extended-anvil Model W9691 Impact Wrench, the distance between the front end plane and the anvil end plane is 6.75 inches, which is greater than or equal to six inches.<br><br> |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| an actuator on a top surface of the housing, the actuator moveable between a first position and a second position; | The Ingersoll Rand Forward Torque Limited Impact Wrench includes an actuator (for the "Power Control System") on a top surface of the housing, as illustrated below.  The actuator is moveable (by rotating the actuator) between a plurality of different positions.<br><br> |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein in response to the actuator being in the first position, the electric motor is configured to rotate in a first direction; and | When the actuator is in the first position, the electric motor is configured to rotate in a first direction (i.e., a forward direction).<br><br> |

| '208 Patent Claim 1 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| wherein in response to the actuator being the second position, the electric motor is configured to rotate in a second direction that is opposite the first direction. | When the actuator is rotated to a second position, the electric motor is configured to rotate in a second direction that is opposite the first direction (i.e., a reverse direction).<br><br> |

| '208 Patent Claim 4 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| The impact tool of claim 1, | The Ingersoll Rand Forward Torque Limited Impact Wrench is an impact tool comprising all of the limitations of claim 1, as set forth above.<br><br> |

| '208 Patent Claim 4 | Ingersoll Rand Forward Torque Limited Impact Wrench |
|---|---|
| further comprising an auxiliary handle assembly including a collar arranged on the impact housing portion and a handle coupled to the collar, the collar defining a handle plane that extends centrally through the collar, orthogonal to the motor axis, and that is parallel with the front-end plane. | As illustrated below using an image of the comparable extended-anvil Model W9691 Impact Wrench, the Ingersoll Rand Forward Torque Limited Impact Wrench includes an auxiliary handle assembly with a collar (in the form of a band clamp) arranged on the impact housing portion and a handle coupled to the collar.  The collar defines a handle plane that extends centrally through the collar.  The handle plane is orthogonal to the motor axis and parallel with the front-end plane.  |